B6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court
### District of Nevada

In re    **Copper King Mining Corporation, a Nevada corporation**

Debtor

Case No. _____

Chapter_____ **11**_____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 53,620.00 | | |
| B - Personal Property | Yes | 3 | 0.00 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 0.00 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 2 | | 0.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 4 | | 1,256,171.07 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 13 | | | |
| | | Total Assets | 53,620.00 | | |
| | | | Total Liabilities | 1,256,171.07 | |

Form 6 - Statistical Summary (12/07)

.

# United States Bankruptcy Court
## District of Nevada

In re   **Copper King Mining Corporation, a Nevada corporation**

Debtor

Case No. _____

Chapter_____**11**_____

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐  Cheek this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | |
| Average Expenses (from Schedule J, Line 18) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

B6A (Official Form 6A) (12/07)

In re     **Copper King Mining Corporation, a Nevada corporation**        Case No. _____

                                             Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an ' H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **Unpatented Placer mineral claims deed from Mark Dotson, leased by Western Utah Copper Company (Assesed Value Indicated)** | | - | 53,620.00 | 0.00 |

| | | | |
|---|---|---|---|
| | Sub-Total > | 53,620.00 | (Total of this page) |
| | Total > | 53,620.00 | |
| | | (Report also on Summary of Schedules) | |

__0__   continuation sheets attached to the Schedule of Real Property

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                           Best Case Bankruptc.

B6B (Official Form 6B) (12/07)

In re   **Copper King Mining Corporation, a Nevada corporation**                                    Case No. _____
_____
                                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| | Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|---|
| 1. | Cash on hand | X | | | |
| 2. | Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | X | | | |
| 3. | Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. | Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. | Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. | Wearing apparel. | X | | | |
| 7. | Furs and jewelry. | X | | | |
| 8. | Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. | Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. | Annuities. Itemize and name each issuer. | X | | | |

Sub-Total >         **0.00**
(Total of this page)

__2__   continuation sheets attached to the Schedule of Personal Property

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re   **Copper King Mining Corporation, a Nevada corporation**　　　　　Case No. _____

Debtor

# SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | X | | | |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |

Sub-Total >　　　　**0.00**
(Total of this page)

Sheet __1__ of __2__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **Copper King Mining Corporation, a Nevada corporation**                    Case No. _____
_____
                                                                    Debtor

## SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|:---:|---|---|---|
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | X | | | |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

|  | |
|---|---|
| Sub-Total > | **0.00** |
| (Total of this page) | |
| Total > | **0.00** |

Sheet  **2**  of  **2**   continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

B6D (Official Form 6D) (12/07)

In re    **Copper King Mining Corporation, a Nevada corporation**                    Case No. _____
                                                                                      ,
                                                        Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. Sec, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor", include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

■  Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | | | | | |
| Account No. | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | Value $ | | | | | |
| **0**   continuation sheets attached | | | Subtotal (Total of this page) | | | | | |
| | | | Total (Report on Summary of Schedules) | | | | 0.00 | 0.00 |

B6E (Official Form 6E) (4/10)

In re    **Copper King Mining Corporation, a Nevada corporation**                    Case No. _____
_____ ,
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

### ☐ Domestic support obligations

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

### ☐ Extensions of credit in an involuntary case

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

### ☐ Wages, salaries, and commissions

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

### ☐ Contributions to employee benefit plans

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

### ☐ Certain farmers and fishermen

Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

### ☐ Deposits by individuals

Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

### ■ Taxes and certain other debts owed to governmental units

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

### ☐ Commitments to maintain the capital of an insured depository institution

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

### ☐ Claims for death or personal injury while debtor was intoxicated

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

_____

* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

**1**       continuation sheets attached

B6E (Official Form 6E) (4/10) - Cont.

In re **Copper King Mining Corporation, a Nevada corporation** , Case No. _____

Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J | C | | | | | | | |
| Account No. | | | | | | | | | | | | |
| Internal Revenue Service P.O. Box 21186 DPN 781 Philadelphia, PA 19114 | - | | | | | | | | | Unknown | Unknown | 0.00 |
| Account No. | | | | | | | | | | | | |
| Internal Revenue Service 324 25th Street Ogden, UT 84201 | - | | | | | | | | | Unknown | Unknown | 0.00 |
| Account No. | | | | | | | | | | | | |
| Nevada Department of Taxation Bankruptcy Section 4600 Kietzke Lane Suite L-235 NV 89592 | - | | | | | | | | | Unknown | Unknown | 0.00 |
| Account No. | | | | | | | | | | | | |
| Utah State Tax Commission 210 North 1950 West Salt Lake City, UT 84134 | - | | | | | | | | | Unknown | Unknown | 0.00 |
| Account No. | | | | | | | | | | | | |
| | | | | | | | | | | | | |

| | | | |
|---|---|---|---|
| Sheet **1** of **1** continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims | Subtotal (Total of this page) | 0.00 | 0.00 |
| | | 0.00 | 0.00 |
| | Total (Report on Summary of Schedules) | 0.00 | 0.00 |
| | | 0.00 | 0.00 |

B6F (Official Form 6F) (12/07)

In re **Copper King Mining Corporation, a Nevada corporation**          Case No. _____

_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| **Ambient Advisors** 1840 Century Park East Ste 800 **Attn: Gary Post** Los Angeles, CA 90067 | | - | | | | | | 200,000.00 |
| Account No. | | | | | | | | |
| **Anna Lee Harper** 3532 S 900 E Salt Lake City, UT 84106 | | - | | | | | | 50,000.00 |
| Account No. | | | | | | | | |
| **Brett Belliston** 9671 N 5650 W American Fork, UT 84003 | | - | | | | | | 150,000.00 |
| Account No. | | | | | | | | |
| **Capital Premium Finance** PO Box 30293 **Attn: Morgam Gilliam** Salt Lake City, UT 84130 | | - | | | | | | 35,780.84 |

**3**   continuation sheets attached

Subtotal
(Total of this page)          435,780.84

B6F (Official Form 6F) (12/07) - Cont.

In re   **Copper King Mining Corporation, a Nevada corporation**                    Case No. _____
_____,
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **Certified Laboratories** 23261 Network Place Attn: Jana Slade Chicago, IL 60673-1232 | | - | | | | | | 4,535.00 |
| Account No. | | | | | | | | |
| **Eric Barlow** 5348 Cottonwood Lane Salt Lake City, UT 84117 | | - | | | | | | 277,242.00 |
| Account No. | | | | | | | | |
| **Greg Hawkins** 8930 South 3020 West Attn: Greg Hawkins West Jordan, UT 84088 | | - | | | | | | 7,051.02 |
| Account No. | | | | | | | | |
| **James Horton** 1773 W 8750 S West Jordan, UT 84088 | | - | | | | | | 50,000.00 |
| Account No. | | | | | | | | |
| **Justin Vandenakker** 5200 S Highland Dr. Suite 101 Salt Lake City, UT 84117 | | - | | | | | | 25,000.00 |

Sheet no. **1** of **3** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                       363,828.02

B6F (Official Form 6F) (12/07) - Cont.

In re  **Copper King Mining Corporation, a Nevada corporation**              Case No. _____
_____
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Ken Wade** <br> **Building 2, Suite A** <br> **405 E 12450 S** <br> **Sandy, UT 84070** | | - | | | | | 233,000.00 |
| Account No. <br><br> **Market Wire, Press releases** <br> **100 N Sepulveda Blvd, Suite 325 El Segun** <br> **Attn: Leigh Ann Glazer** <br> **El Segundo, CA 90245** | | - | | | | | 6,475.00 |
| Account No. <br><br> **McDonald, Carano,and Wilson LLP** <br> **PO Box 2670** <br> **Attn: Theresa Williams** <br> **Reno, NV 89505** | | - | | | | | 101.09 |
| Account No. <br><br> **Money Info, LLC (Charles Moskowitz)** <br> **39 Hammer Hook Dr, Ste B** <br> **Attn: Charles Moskowitz** <br> **Hanover, MA 02339** | | - | | | | | 37,766.63 |
| Account No. <br><br> **Paul Dunn** <br> **5318 S Havenwood Lane** <br> **Salt Lake City, UT 84117** | | - | | | | | 72,472.00 |

Sheet no. __2__ of __3__ sheets attached to Schedule of                    Subtotal         | 349,814.72 |
Creditors Holding Unsecured Nonpriority Claims                     (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re    **Copper King Mining Corporation, a Nevada corporation**    Case No. _____
_____,
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Quality Tire Company of Orem 182 N 1330 Attn: Stephanie Gomez W Orem, UT 84057 | | - | | | | | 18,374.17 |
| Account No. | | | | | | | |
| Rob Reynolds 5340 South Cottonwood Lane Salt Lake City, UT 84117 | | - | | | | | 36,000.00 |
| Account No. | | | | | | | |
| Standard Registrar 12528 South 1840 Attn: Amy Merrill East Draper, UT 84020 | | - | | | | | 1,449.00 |
| Account No. | | | | | | | |
| Welti & Call Advertising 376 East 400 South Ste 307 Attn: Bob Welti Salt Lake City, UT 84111 | | - | | | | | 9,824.32 |
| Account No. | | | | | | | |
| WRS Consulting 111 South 1410 East Lindon, UT 84042 Attn: William Shupe East Lindon, UT 84042 | | - | | | | | 41,100.00 |

Sheet no. __3__ of __3__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) | 106,747.49

Total (Report on Summary of Schedules) | 1,256,171.07

B6G (Official Form 6G) (12/07)

In re     **Copper King Mining Corporation, a Nevada corporation**            Case No. _____
                                          Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

■ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|

**0**

_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                          Best Case Bankruptcy

B6H (Official Form 6H) (12/07)

In re    **Copper King Mining Corporation, a Nevada corporation**                                    Case No. _____ . _
_____,
                                                    Debtor

## SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. Sec, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

■  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|

**0**
_____ continuation sheets attached to Schedule of Codebtors

B6 Declaration (Official Form 6 - Declaration). (12/07)

## United States Bankruptcy Court
### District of Nevada

In re    **Copper King Mining Corporation, a Nevada corporation**                          Case No.

                                                              Debtor(s)              Chapter    **11**

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the Authorized Agent of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of __**15**__ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date _____          Signature _____
                                              **David McMullin**
                                              **Authorized Agent**

*Penalty for making a false statement or concealing property:*  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

B7 (Official Form 7) (04/10)

# United States Bankruptcy Court
## District of Nevada

In re **Copper King Mining Corporation, a Nevada corporation**                Case No. _____

                                                                                                 Debtor(s)                          Chapter    **11**

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See. 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

## DEFINITIONS

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

#### 1. Income from employment or operation of business

None
■

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                    SOURCE

---

#### 2. Income other than from employment or operation of business

None
■

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                    SOURCE

2

**3. Payments to creditors**

None
■

*Complete a. or b., as appropriate, and c.*

a.    *Individual or joint debtor(s) with primarily consumer debts.*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None
■

b.    *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850*.  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|

None
■

c.    *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

**4. Suits and administrative proceedings, executions, garnishments and attachments**

None
□

a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **Eiger Enterprises v. CM Holdings, et al. Case No. 08-0921559** | **Nonpayment of debt** | **Utah** | **Pending** |

None
■

b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

3

### 5. Repossessions, foreclosures and returns

None ☐
List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **George Miller**<br>**1128 Woodmoor Drive**<br>**Bountiful, UT 84010** | **March 2010** | **Approx. 100 acres of patented mining property located in the Detroit Mining District in the Drum Mountains**<br>**Approx. estimated value of $700,000** |

### 6. Assignments and receiverships

None ■
a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed. unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None ■
b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

### 7. Gifts

None ■
List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

### 8. Losses

None ■
List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

### 9. Payments related to debt counseling or bankruptcy

None ■
List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

4

#### 10. Other transfers

None
■
a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|

None
■
b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

#### 11. Closed financial accounts

None
■
List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|

#### 12. Safe deposit boxes

None
■
List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

#### 13. Setoffs

None
■
List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

#### 14. Property held for another person

None
■
List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|

5

### 15. Prior address of debtor

None
☐

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

ADDRESS
**1249 Meadow Range Lane**
**South Jordan, Utah 84095**

NAME USED
**International Broadcasting Corp.**

DATES OF OCCUPANCY

### 16. Spouses and Former Spouses

None
■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

### 17. Environmental Information.

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
■

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■

b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■

c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

6

**18 . Nature, location and name of business**

None
■

a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|------|------|------|------|------|

None
■

b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|------|---------|

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement only if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

**19. Books, records and financial statements**

None
☐

a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|------------------|-------------------------|
| Patti J Dotson<br>Box 273<br>Milford, UT 84751 | During approximately past two years |

None
■

b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|------|---------|-------------------------|

None
☐

c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|------|---------|
| Ted Davis | Davis Accounting Group, P.C.<br>1957 W. Royal Hunte Drive, #150<br>Cedar City, UT 84720 |

None
■

d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|

**20. Inventories**

None
■
a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) |
|---|---|---|

None
■
b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|

**21 . Current Partners, Officers, Directors and Shareholders**

None
■
a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None
☐
b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| Anthony J.A. Bryan, Jr.<br>PO Box 370<br>Cedar City, UT 84721 | Chief Executive Officer (as of Petition Date) | 0% |
| Marcus Southworth<br>PO Box 370<br>Cedar City, UT 84721 | President, Director | 3.7% |
| David McMullin<br>PO Box 370<br>Cedar City, UT 84721 | Vice President, Treasurer and Chairman | Less than 1% |
| Eric Barlow<br>PO Box 370<br>Cedar City, UT 84721 | Secretary, Director | 0% |
| Ted Davis<br>Davis Accounting Group, P.C.<br>1957 W. Royal Hunte Drive, #150<br>Cedar City, UT 84720 | Chief Financial Officer | 0% |
| Mark Dotson<br>PO Box 432<br>Minersville, UT 84752 | Director | 1.8% |

**22 . Former partners, officers, directors and shareholders**

None
■
a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

K

| None ☐ | b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within one year immediately preceding the commencement of this case. |

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
| Mark Doston<br>PO Box 432<br>Minersville, UT 84752 | Chief Executive Officer and President | March 22, 2010 |

### 23 . Withdrawals from a partnership or distributions by a corporation

| None ■ | If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during one year immediately preceding the commencement of this case. |

| NAME & ADDRESS<br>OF RECIPIENT,<br>RELATIONSHIP TO DEBTOR | DATE AND PURPOSE<br>OF WITHDRAWAL | AMOUNT OF MONEY<br>OR DESCRIPTION AND<br>VALUE OF PROPERTY |

### 24. Tax Consolidation Group.

| None ■ | If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within six years immediately preceding the commencement of the case. |

NAME OF PARENT CORPORATION                                          TAXPAYER IDENTIFICATION NUMBER (EIN)

### 25. Pension Funds.

| None ■ | If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within six years immediately preceding the commencement of the case. |

NAME OF PENSION FUND                                                TAXPAYER IDENTIFICATION NUMBER (EIN)

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date _____ 6/__/2010 _____          Signature _____
                                              David McMullin
                                              Authorized Agent

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

# United States Bankruptcy Court
## District of Nevada

In re   Copper King Mining Corporation, a Nevada corporation                    Case No.   _____
                                                        Debtor(s)              Chapter   __11__  _____

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification
or recusal, the undersigned, for   Copper King Mining Corporation, a Nevada corporation   in the above captioned action,
certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or
indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to
report under FRBP 7007.1:

**Cede & Co.**

☐ None [*Check if applicable*]

____6 / 01 / 2010____                              _____
Date                                               David McMullin

                                                   Authorized    Copper King Mining Corporation, a Nevada corporation
                                                   agent for     _____

## United States Bankruptcy Court
### District of Nevada

In re    **Copper King Mining Corporation, a Nevada corporation**      Case No. _____

                                               Debtor

                                                                Chapter_____ **11**

## LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with Rule 1007(a)(3) for filing in this chapter 11 case

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|

**See Attached.**

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the Authorized Agent of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date_____          Signature_____

                                                   **David McMullin**
                                                   **Authorized Agent**

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both 18 U.S.C §§ 152 and 3571.

___0___ continuation sheets attached to List of Equity Security Holders

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com              Best Case Bankruptcy

| Shares | Shareholder | Street | City | State | Zip |
|---|---|---|---|---|---|
| 614,547.00 | ABBOTT, LEE | 1042 E FORT UNION BLVD #256 | MIDVALE | UT | 84047 |
| 4,911,953.00 | ABBOTT, LEE | 1042 E FORT UNION BLVD #256 | MIDVALE | UT | 84047 |
| 250,000.00 | ADAMS, MELISSA | 593E 660 W | CENTERVILLE | UT | 84014 |
| 5,659,804.56 | ADVANCED STRATEGIC PLANNING LLC | | | | |
| 50,000.00 | ALBRECHT, SHELDON & MARY ALBRECHT | BOX 103 | MILFORD | UT | 84751 |
| 1,366,641.00 | ALLAWEZGO FAMILY HOLDINGS LLC | 1208 SOUTH 200 WEST | MILFORD | UT | 84751 |
| 906,190.00 | ALLAWEZGO FAMILY HOLDINGS LLC | 1208 SOUTH 200 WEST | MILFORD | UT | 84751 |
| 1,661,898.00 | ALLRED, JAMES | | | | |
| 100,000.00 | ALLRED, JASON | PO BOX 9502 | SALT LAKE CITY | UT | 84109 |
| 5,301,167.00 | ALLRED, JASON | PO BOX 9502 | SALT LAKE CITY | UT | 84109 |
| 250,000.00 | ALLYSON SMITH CHILDRENS TRUST | 1128 WOODMOOR DR | BOUNTIFUL | UT | 84010 |
| 350,854.00 | ALVEY, VON SHAD | 9256 SHAD LANE | SANDY | UT | 84093 |
| 43,896.00 | ALVEY, VON SHAD | 9256 SHAD LANE | SANDY | UT | 84093 |
| | | AMERIPRISE BROKERAGE    UNIT 682-CERTIFICATE | | | |
| 426,097.00 | AMERICAN ENTERPRISE INVESTMENT | CUSTODY    CERTIFICATE PROCESSING-S3/682    682 | MINNEAPOLIS | MN | 55474 |
| | | AMERIPRISE BROKERAGE    UNIT 682-CERTIFICATE | | | |
| 105,000.00 | AMERICAN ENTERPRISE INVESTMENT | CUSTODY    CERTIFICATE PROCESSING-S3/682    682 | MINNEAPOLIS | MN | 55474 |
| | | AMERIPRISE FINANCIAL CTR | | | |
| | | AMERIPRISE BROKERAGE    UNIT 682-CERTIFICATE | | | |
| 158,070.00 | AMERICAN ENTERPRISE INVESTMENT | CUSTODY    CERTIFICATE PROCESSING-S3/682    682 | MINNEAPOLIS | MN | 55474 |
| | | AMERIPRISE FINANCIAL CTR | | | |
| | AMERICAN ENTERPRISE INVESTMENT | AMERIPRISE BROKERAGE    UNIT 682-CERTIFICATE | | | |
| 249,566.00 | AMERICAN FOUNDATION FOR | CUSTODY    CERTIFICATE PROCESSING-S3/682    682 | MINNEAPOLIS | MN | 55474 |
| | | AMERIPRISE FINANCIAL CTR | | | |
| 2,083,333.00 | CHARITABLE SUPPORT INC | 4518 N 32ND ST | PHOENIX | AZ | 85018 |
| | AMERIPRISE ENTERPRISE INVESTMENT | ATTN: UNIT 682-CERTIFICATE CUSTODY    CERTIFICATE | | | |
| 1,740,969.00 | SERVICES | PROCESSING-S3/682    682 AMERIPRISE FINANCIAL CTR | MINNEAPOLIS | MN | 55474 |
| 166,667.00 | ANDERSON, BRYANT | 13177 SOUTH CHERRY CREST DRIVE | DRAPER | UT | 84020 |
| 1,416,667.00 | ANDERSON, LOWELL | 2848 N FOOTHILL DR | PROVO | UT | 84604 |
| 5,000,000.00 | ANDERSON, LOWELL | 2848 N FOOTHILL DR | PROVO | UT | 84604 |
| 4,500,000.00 | ANDERSON, LOWELL | 2848 N FOOTHILL DR | PROVO | UT | 84604 |
| 50,000.00 | ANDERSON, RONALD OR KAREN | 10713 S DIMPLE DELL DR | SANDY | UT | 84092 |
| 664,759.00 | ART INTELLECT INC | 299 S MAIN STE 1700 | SALT LAKE CITY | UT | 84111 |
| 4,985,693.00 | ASERT LLC | ATTN: JOHN HEATON | | | |

| Amount | Name | Address | City | State | Zip |
|---|---|---|---|---|---|
| 250,000.00 | ASHLEY & STEFFANIE ROBINSON CHILDRENS TRUST | 2016 N GREENSTONE RD | FARMINGTON | UT | 84025 |
| 233,903.00 | ATF V LLC | C/O ALAN FOX   1975 W NORTH TEMPLE | SALT LAKE CITY | UT | 84116 |
| 29,264.00 | ATF V LLC | C/O ALAN FOX   1975 W NORTH TEMPLE | SALT LAKE CITY | UT | 84116 |
| 360,000.00 | ATFV LLC | 1612 LONE PEAK | HOLLADAY | UT | 84117 |
| 2,000,000.00 | ATFV LLC | 1612 LONE PEAK | HOLLADAY | UT | 84117 |
| 2,916,667.00 | B&K BREWER FAMILY TRUST | | | | |
| 4,000,000.00 | BACK COUNTRY BARN RAISING LLC | 1208 SOUTH 200 WEST | MILFROD | UT | 84751 |
| 2,902,463.88 | BACKCOUNTRY INVESTMENTS LLC | 525 PINAR DEL RIO | EL PASO | TX | 79932 |
| 7,623,833.00 | BACKCOUNTRY INVESTMENTS LLC | | | | |
| 500,000.00 | BAIRD, DAVID | 13593 FOX GLOVE WAY | SAN DIEGO | CA | 92130 |
| 100,000.00 | BAKER, MELANIE | 11634 S 2220 E | SANDY | UT | 84092 |
| 350,854.00 | BARHISEL, BRIAN | 9254 PERUVIAN DR | SANDY | UT | 84093 |
| 43,896.00 | BARHISEL, BRIAN | 9254 PERUVIAN DR | SANDY | UT | 84093 |
| 42,102.00 | BARKER, ROXANNE | 409 1/2 W GRANDVIEW | SIERRA MADRE | CA | 91024 |
| 5,268.00 | BARKER, ROXANNE | 409 1/2 W GRANDVIEW | SIERRA MADRE | CA | 91024 |
| 701,709.00 | BARNEY FAMILY TRUST | 2905 PAINTED LILY DR | LAS VEGAS | NV | 89135 |
| 87,792.00 | BARNEY FAMILY TRUST | 2905 PAINTED LILY DR | LAS VEGAS | NV | 89135 |
| 23,076,293.00 | BARSON, AARON | C/O COPPER KING | LAYTON | UT | 84040- |
| 3,900,000.00 | BARSON, AARON V | 2842 E 2550 N | | | |
| 15,250,000.00 | BARSON, AARON V & KATHLEEN | C/O COPPER KING | | | |
| 1,000,000.00 | BASS, DAN | 3267 E 3300 S - STE 202 | SALT LAKE CITY | UT | 84109 |
| 1,000,000.00 | BASS, DAN | 3267 E 3300 S - STE 202 | SALT LAKE CITY | UT | 84109 |
| 1,000,000.00 | BASS, DAN | 3267 E 3300 S - STE 202 | SALT LAKE CITY | UT | 84109 |
| 1,000,000.00 | BASS, DAN | 3267 E 3300 S - STE 202 | SALT LAKE CITY | UT | 84109 |
| 421,025.00 | BELLISTON, BRETT | 43000 W 9 MILE RD STE 118 | NOVI | MI | 48375 |
| 52,675.00 | BELLISTON, BRETT | 437 E 1000 S | PLEASANT GROVE | UT | 84062 |
| 200,000.00 | BELZ, CARL | | | | |
| 427,350.00 | BENNETT, MICHAEL | | | | |
| 230,000,000.00 | BESSINGER JTWROS, DAVID E OR SHERYL S | 1077 E FOX FARM RD | LOGAN | UT | 84321 |
| 10,000.00 | BESSINGER, DAVID | 1077 FOX FARM ROAD | LOGAN | UT | 84321- |
| 480,769.00 | BINGHAM, BRENT T & NINA K BINGHAM | | | | |
| 2,902,463.88 | BINGHAM, BRENT THOMAS | | | | |
| 3,323,795.00 | BLISTER LLC | ATTN: MIKE HOLYOAK | | | |
| 997,139.00 | BLOC MANAGEMENT LLC | ATTN: ERIC BARLOW   11576 S STATE ST #202 | DRAPER | UT | 84020 |
| 900,000.00 | BLOC MANAGEMENT LLC | ATTN: ERIC BARLOW   11576 S STATE ST #202 | DRAPER | UT | 84020 |
| 3,750,000.00 | BOARDMAN, BRADY | | | | |
| 125,000.00 | BOGERT, MARK R | PO BOX 201 | NORTHVILLE | MI | 48167 |
| 174,825.00 | BOGERT, MARK R | PO BOX 201 | NORTHVILLE | MI | 48167 |
| 750,000.00 | BOSKOVICH, DANIEL | C/O COPPER KING | | | |
| 2,000,000.00 | BOWLER HOLDINGS L C | P.O. BOX 2111 | WEST JORDAN | UT | 84084 |
| 6,000,000.00 | BOWLER HOLDINGS L C | P.O. BOX 2111 | WEST JORDAN | UT | 84084 |
| 6,000,000.00 | BOWLER HOLDINGS L C | P.O. BOX 2111 | WEST JORDAN | UT | 84084 |

| Amount | Name | Address | | City | State | Zip |
|---|---|---|---|---|---|---|
| 3,000,000.00 | BOWLER, HAYLIE M. | 7095 SOUTH 5490 WEST | | WEST JORDAN | UT | 84081 |
| 6,000.00 | BRADY, SUZANNE | 2042 DISCOVERY CIR E | | DEERFIELD BEACH | FL | 33442 |
| 467,814.00 | BRENT GRAYVANTAGE INV | 1532 CHARTER OAKS CIRCLE | | SANDY | UT | 84093 |
| 58,529.00 | BRENT GRAYVANTAGE INV | 1532 CHARTER OAKS CIRCLE | | SANDY | UT | 84093 |
| 8,925,076.43 | BRIDGE LOAN CAPITAL FUND, LP | | | | | |
| 500,000.00 | BROCKBANK, NATHAN | 6412 S 900 EAST | | MURRAY | UT | 84121 |
| 4,500,000.00 | BROCKBANK, NATHAN | 6412 S 900 EAST | | MURRAY | UT | 84121 |
| 789,500.00 | BROUWERS MD SEP-IRA, JOHN W | C/O COPPER KING | | | | |
| 10,406,687.00 | BROUWERS ROLLOVER IRA | | | | | |
| 158,000.00 | BROWN BROTHERS HARRIMAN & CO | 140 BROADWAY | | NEW YORK | NY | 10005 |
| 500,000.00 | BROWN BROTHERS HARRIMAN & CO | 140 BROADWAY | | NEW YORK | NY | 10005 |
| 136,798.00 | BROWN BROTHERS HARRIMAN & CO | 140 BROADWAY | | NEW YORK | NY | 10005 |
| 300,000.00 | BROWN BROTHERS HARRIMAN & CO | 140 BROADWAY | | NEW YORK | NY | 10005 |
| 64,000.00 | BROWN BROTHERS HARRIMAN & CO | 140 BROADWAY | | NEW YORK | NY | 10005 |
| 450,000.00 | BROWN BROTHERS HARRIMAN & CO | 140 BROADWAY | | NEW YORK | NY | 10005 |
| 82,000.00 | BROWN BROTHERS HARRIMAN & CO | 140 BROADWAY | | NEW YORK | NY | 10005 |
| 63,973.00 | BROWN BROTHERS HARRIMAN & CO | 140 BROADWAY | | NEW YORK | NY | 10005 |
| 19,998,667.00 | BUKOVINSKY, RICHARD | 7145 GLENWILD DR | | PARK CITY | UT | 84098 |
| 2,502,083.00 | BUKOVINSKY, RICHARD | 7145 GLENWILD DR | | PARK CITY | UT | 84098 |
| 889,570.00 | BUKOVINSKY, RICHARD | 7145 GLENWILD DR | | PARK CITY | UT | 84098 |
| 9,124,444.00 | BURGESS, MARTIN | C/O COPPER KING | | PARK CITY | UT | 84098 |
| 1,666,667.00 | BWJ INVESTMENTS INC PENSION PLAN | 2333 DOLPHIN COURT | | HENDERSON | NV | 89074 |
| 1,900,000.00 | BYRON AND HEIDI CONRAD | 1505 N 1980 W | | PROVO | UT | 84604 |
| 500,000.00 | CALL, JOEL W | 1773 W 8760 SOUTH | | WEST JORDAN | UT | 84088 |
| 4,985,693.00 | CANNON, BETTY | 8360 GREENSBORO DR | APT 91 | MCLEAN | VA | 22102 |
| 700,000.00 | CANNON, MARK & BETTY CANNON | | | | | |
| 125,000.00 | CARR, JAMES L | 2055 HAZEL | | WIXOM | MI | 48393 |
| 2,500,000.00 | CARROLL, TERRANCE | C/O COPPER KING | | | | |
| 5,000,000.00 | CARROLL, TERRANCE | C/O COPPER KING | | | | |
| 1,166,667.00 | CARTER, CRYSTINE | 1208 SOUTH 200 WEST | | MILFORD | UT | 84751 |
| 500,000.00 | CARTER, CRYSTINE | 1208 SOUTH 200 WEST | | MILFORD | UT | 84751 |
| 350,854.00 | CARTER, DOUGLAS | PO BOX 884 | | MILFORD | UT | 84751 |
| 43,896.00 | CARTER, DOUGLAS | PO BOX 884 | | MILFORD | UT | 84751 |
| 2,333,333.00 | CASTRO, DENISE | 1368 JAMES DUDLEY ST | | EL PASO | TX | 79936 |
| 699,496.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |
| 1,300,000.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |
| 40,000.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |
| 40,000.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |
| 10,000.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |
| 1,000,000.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |
| 15,000.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |
| 500,000.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |
| 4,750,000.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |
| 781,000.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |

| | | | | | |
|---|---|---|---|---|---|
| 43,000.00 CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 1004 |
| 10,000.00 CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 1004 |
| 100,000.00 CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 1004 |
| 100,000.00 CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 1004 |
| 35,279.00 CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 1004 |
| 45,000.00 CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 1004 |
| 1,134,000.00 CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 1004 |
| 1,000,000.00 CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 1004 |
| 525,000.00 CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 1004 |
| 572,000.00 CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 1004 |
| 1,000,000.00 CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 1004 |
| 220,000.00 CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 1004 |
| 2,232,000.00 CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 1004 |
| 1,000,000.00 CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 1004 |
| 1,000,000.00 CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 1004 |
| 1,100,000.00 CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 1004 |
| 1,000,000.00 CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 1004 |
| 400,000.00 CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 1004 |
| 1,000,000.00 CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 1004 |
| 1,000,000.00 CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 1004 |
| 5,000,000.00 CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 1004 |
| 1,000,000.00 CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 1004 |
| 1,000,000.00 CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 1004 |
| 3,000,000.00 CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 1004 |
| 128,000.00 CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 1004 |
| 1,500,000.00 CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 1004 |
| 4,000,000.00 CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 1004 |
| 1,500,000.00 CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 1004 |
| 1,500,000.00 CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 1004 |
| 1,500,000.00 CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 1004 |
| 2,543,430.00 CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 1004 |
| 1,500,000.00 CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 1004 |
| 1,500,000.00 CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 1004 |
| 60,000.00 CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 1004 |
| 1,500,000.00 CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 1004 |
| 2,000,000.00 CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 1004 |
| 1,500,000.00 CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 1004 |
| 575,000.00 CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 1004 |
| 2,000,000.00 CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 1004 |
| 1,500,000.00 CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 1004 |
| 1,500,000.00 CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 1004 |
| 1,500,000.00 CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 1004 |
| 15,524,500.00 CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 1004 |
| 1,283,333.00 CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 1004 |
| 605,500.00 CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 1004 |
| 300,000.00 CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 1004 |
| 250,000.00 CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 1004 |
| 1,500,000.00 CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 1004 |
| 500,000.00 CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 1004 |
| 600,000.00 CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 1004 |
| 500,000.00 CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 1004 |
| 1,400,000.00 CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 1004 |
| 310,000.00 CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 1004 |

| Amount | | | | | |
|---|---|---|---|---|---|
| 18,800.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |
| 2,350,000.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |
| 3,000.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |
| 6,000,000.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |
| 3,000,000.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |
| 1,000,000.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |
| 2,500,000.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |
| 750,000.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |
| 2,500,000.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |
| 1,600,000.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |
| 2,000,000.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |
| 666,667.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |
| 2,666,666.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |
| 2,000,000.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |
| 268,656.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |
| 1,100,000.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |
| 2,000,000.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |
| 1,500,000.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |
| 5,393,157.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |
| 250,000.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |
| 2,000,000.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |
| 1,333,333.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |
| 2,000,000.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |
| 3,450,000.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |
| 2,000,000.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |
| 2,000,000.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |
| 3,857,143.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |
| 2,232,142.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |
| 2,750,000.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |
| 2,000,000.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |
| 2,000,000.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |
| 1,500,000.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |
| 2,861,111.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |
| 3,500,000.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |
| 3,000,000.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |
| 3,000,000.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |
| 2,600,000.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |
| 50,000.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |
| 1,200.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |
| 3,000,000.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |
| 641,265.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |
| 1,730,000.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |
| 2,000,000.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |
| 2,000,000.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |
| 400,000.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |
| 5,972,000.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |
| 2,099,000.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |
| 2,000,000.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |
| 4,500,000.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |
| 2,500,000.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |
| 2,000,000.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |

| Amount | | | | | |
|---|---|---|---|---|---|
| 2,100,000.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |
| 5,500,000.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |
| 125,000.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |
| 2,894,939.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |
| 10,000,000.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |
| 2,750,000.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |
| 2,750,000.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |
| 5,000,000.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |
| 3,000,000.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |
| 6,000,000.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |
| 9,318,182.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |
| 694,721.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |
| 7,600,000.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |
| 4,000,000.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |
| 3,000,000.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |
| 1,000,000.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |
| 3,400,000.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |
| 4,000,000.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |
| 5,541,667.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |
| 3,000,000.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |
| 4,000,000.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |
| 3,750,000.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |
| 191,177.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |
| 4,000,000.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |
| 4,000,000.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |
| 4,000,000.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |
| 4,000,000.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |
| 4,150,000.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |
| 1,800,000.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |
| 2,000,000.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |
| 573,530.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |
| 5,000.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |
| 22,600,000.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |
| 3,750,000.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |
| 716,000.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |
| 10,500,000.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |
| 4,400,000.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |
| 2,222,225.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |
| 6,000,000.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |
| 1,966,666.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |
| 2,000,000.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |
| 4,700,000.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |
| 12,000,000.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |
| 2,000,000.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |
| 5,650,000.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |
| 6,807,692.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |

| Amount | | | | | |
|---|---|---|---|---|---|
| 3,500,000.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |
| 5,750,000.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |
| 900,000.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |
| 7,000,000.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |
| 5,500,000.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |
| 428,571.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |
| 149,000.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |
| 14,285,714.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |
| 6,250,000.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |
| 2,222,222.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |
| 6,044,443.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |
| 5,000,000.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |
| 2,922,222.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |
| 9,000,000.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |
| 7,000,000.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |
| 11,375,000.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |
| 18,733,333.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |
| 8,500,000.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |
| 4,200,000.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |
| 7,250,000.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |
| 5,500,000.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |
| 3,125,000.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |
| 10,500,000.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |
| 2,000,000.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |
| 6,692,308.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |
| 5,250,000.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |
| 27,675,000.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |
| 7,000,000.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |
| 7,000,000.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |
| 2,800,000.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |
| 5,250,000.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |
| 5,400,000.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |
| 12,698,125.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |
| 1,000,000.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |
| 1,000,000.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |
| 5,050,000.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |
| 10,000,000.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |
| 14,238,095.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |
| 6,351,190.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |
| 1,370,000.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |
| 158,730.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |
| 200,000.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |
| 1,190,476.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |
| 5,916,372.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |
| 17,850,000.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |

| Amount | Name | Address | City | State | Zip |
|---|---|---|---|---|---|
| 5,250,000.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |
| 4,791,666.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |
| 9,860,000.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |
| 333,334.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |
| 40,000,000.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |
| 4,500,000.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |
| 800,000.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |
| 400 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |
| 11,583,333.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |
| 6,000,000.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |
| 8,774,625.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |
| 9,750,000.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |
| 16,500,000.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |
| 2,500,000.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |
| 21,240,020.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |
| 3,750,000.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |
| 7,000,000.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |
| 9,000,000.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |
| 7,000,000.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |
| 3,432,858.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |
| 8,655,000.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |
| 128,571.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |
| 2,900,000.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |
| 6,000,000.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |
| 6,000,000.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |
| 3,472,222.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |
| 1,000,000.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |
| 4,900,000.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |
| 6,000,000.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |
| 5,972,222.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |
| 500,000.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |
| 16,368.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |
| 16,871,506.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |
| 11,500,000.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |
| 3,125,000.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |
| 11,000,000.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |
| 7,000,000.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |
| 3,000,000.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |
| 18,500.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |
| 29,300,000.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |
| 9,285,714.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |
| 35,500,000.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |
| 6,282,725.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |
| 14,000,000.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |
| 10,000,000.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |
| 15,812,776.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |

| Amount | Name | Address | City | State | Zip |
|---|---|---|---|---|---|
| 40,000,000.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |
| 1,428,571.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |
| 18,000,000.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |
| 30,000,000.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |
| 6,666,667.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |
| 3,166,667.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |
| 15,500,000.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |
| 12,000,000.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |
| 19,000,000.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |
| 12,500,000.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |
| 5,800,000.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |
| 100,000.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |
| 1,000,001.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |
| 63,000.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |
| 73,832.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |
| 148,946.00 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |
| 998 | CEDE & CO | PO BOX 20 | BOWLING GREEN STATION | NEW YORK | NY | 10004 |
| 518,519.00 | CELLA, ANGIE | C/O COPPER KING MINING | | PHOENIX | AZ | 85016 |
| 714,286.00 | CELLA, BRYAN | C/O COPPER KING MINING | | PHOENIX | AZ | 85016 |
| 714,286.00 | CELLA, TIM | C/O COPPER KING MINING | | PHOENIX | AZ | 85016 |
| 1,084,667.00 | CELLA, TODD | C/O COPPER KING MINING | | PHOENIX | AZ | 85016 |
| 696,972.00 | CHARLES SCHWAB & CO INC | 2423 E LINCOLN DR | | PHOENIX | AZ | 85016 |
| 3,085,600.00 | CHARLES SCHWAB & CO INC | 2423 E LINCOLN DR | | PHOENIX | AZ | 85016 |
| 18,430,000.00 | CHARLES SCHWAB & CO INC | 2423 E LINCOLN DR | | PHOENIX | AZ | 85016 |
| 16,702,737.00 | CHARLES SCHWAB & CO INC | 2423 E LINCOLN DR | | PHOENIX | AZ | 85016 |
| 267,300.00 | CHARLES SCHWAB & CO INC | 2423 E LINCOLN DR | | PHOENIX | AZ | 85016 |
| 500,000.00 | CHARLES SCHWAB & CO INC | 2423 E LINCOLN DR | | PHOENIX | AZ | 85016 |
| 5,175,243.00 | CHARLES SCHWAB & CO INC | 2423 E LINCOLN DR | | PHOENIX | AZ | 85016 |
| 450,000.00 | CHARLES SCHWAB & CO INC | 2423 E LINCOLN DR | | PHOENIX | AZ | 85016 |
| 13,330,000.00 | CHARLES SCHWAB & CO INC | 2423 E LINCOLN DR | | PHOENIX | AZ | 85016 |
| 8,033,000.00 | CHARLES SCHWAB & CO INC | 2423 E LINCOLN DR | | PHOENIX | AZ | 85016 |
| 2,551,294.00 | CHARLES SCHWAB & CO INC | 2423 E LINCOLN DR | | PHOENIX | AZ | 85016 |
| 2,000,000.00 | CHARLES SCHWAB & CO INC | 2423 E LINCOLN DR | | PHOENIX | AZ | 85016 |
| 481,641.00 | CHARLES SCHWAB & CO INC | 2423 E LINCOLN DR | | PHOENIX | AZ | 85016 |
| 2,500,000.00 | CHARLES SCHWAB & CO INC | 2423 E LINCOLN DR | | PHOENIX | AZ | 85016 |
| 500,000.00 | CHARLES SCHWAB & CO INC | 2423 E LINCOLN DR | | PHOENIX | AZ | 85016 |
| 77,591,788.00 | CHARLES SCHWAB & CO INC | 2423 E LINCOLN DR | | PHOENIX | AZ | 85016 |
| 10,000.00 | CHARLES SCHWAB & CO INC | 2423 E LINCOLN DR | | PHOENIX | AZ | 85016 |
| 5,000,000.00 | CHARLES SCHWAB & CO INC | 2423 E LINCOLN DR | | PHOENIX | AZ | 85016 |
| 5,000,000.00 | CHARLES SCHWAB & CO INC | 2423 E LINCOLN DR | | PHOENIX | AZ | 85016 |
| 3,999,202.00 | CHARLES SCHWAB & CO INC | 2423 E LINCOLN DR | | PHOENIX | AZ | 85016 |
| 100,000.00 | CHARLES SCHWAB & CO INC | 2423 E LINCOLN DR | | PHOENIX | AZ | 85016 |
| 6,183,355.00 | CHARLES SCHWAB & CO INC | 2423 E LINCOLN DR | | PHOENIX | AZ | 85016 |
| 5,000,000.00 | CHEEVER LLC | 1208 SOUTH 200 WEST | | MILFORD | UT | 84751 |
| 100,000,000.00 | CITIGROUP GLOBAL MARKETS INC | 111 WALL ST | | NEW YORK | NEW | 10005 |

| Amount | Name | Address | City | State | Zip |
|---|---|---|---|---|---|
| 1,000,000.00 | CITIGROUP GLOBAL MARKETS INC | 111 WALL ST | NEW YORK | NEW | 10005 |
| 952,811.00 | CITIGROUP GLOBAL MARKETS INC | 111 WALL ST | NEW YORK | NEW | 10005 |
| 500,000.00 | CITIGROUP GLOBAL MARKETS INC | 111 WALL ST | NEW YORK | NEW | 10005 |
| 197,189.00 | CITIGROUP GLOBAL MARKETS INC | 111 WALL ST | NEW YORK | NEW | 10005 |
| 21,052.00 | CITIGROUP GLOBAL MARKETS INC | 111 WALL ST | NEW YORK | NEW | 10005 |
| 20,000.00 | CITIGROUP GLOBAL MARKETS INC | 111 WALL ST | NEW YORK | NEW | 10005 |
| 20,000.00 | CITIGROUP GLOBAL MARKETS INC | 111 WALL ST | NEW YORK | NEW | 10005 |
| 80,000.00 | CITIGROUP GLOBAL MARKETS INC | 111 WALL ST | NEW YORK | NEW | 10005 |
| 120,000.00 | CITIGROUP GLOBAL MARKETS INC | 111 WALL ST | NEW YORK | NEW | 10005 |
| 93,034.00 | CITIGROUP GLOBAL MARKETS INC | 111 WALL ST | NEW YORK | NEW | 10005 |
| 125,000.00 | CITIGROUP GLOBAL MARKETS INC | 111 WALL ST | NEW YORK | NEW | 10005 |
| 125,000.00 | CITIGROUP GLOBAL MARKETS INC | 111 WALL ST | NEW YORK | NEW | 10005 |
| 200,000.00 | CITIGROUP GLOBAL MARKETS INC | 111 WALL ST | NEW YORK | NEW | 10005 |
| 200,000.00 | CITIGROUP GLOBAL MARKETS INC | 111 WALL ST | NEW YORK | NEW | 10005 |
| 100,000.00 | CITIGROUP GLOBAL MARKETS INC | 111 WALL ST | NEW YORK | NEW | 10005 |
| 100,000.00 | CITIGROUP GLOBAL MARKETS INC | 111 WALL ST | NEW YORK | NEW | 10005 |
| 98,652.00 | CITIGROUP GLOBAL MARKETS INC | 111 WALL ST | NEW YORK | NEW | 10005 |
| 559,273.00 | CITIGROUP GLOBAL MARKETS INC | 111 WALL ST | NEW YORK | NEW | 10005 |
| 95,024.00 | CITIGROUP GLOBAL MARKETS INC | 111 WALL ST | NEW YORK | NEW | 10005 |
| 55,000.00 | CITIGROUP GLOBAL MARKETS INC | 111 WALL ST | NEW YORK | NEW | 10005 |
| 55,000.00 | CITIGROUP GLOBAL MARKETS INC | 111 WALL ST | NEW YORK | NEW | 10005 |
| 5,000.00 | CITIGROUP GLOBAL MARKETS INC | 111 WALL ST | NEW YORK | NEW | 10005 |
| 3,323,795.00 | CJM INVESTMENTS LLC | ATTN: JED DEVRIES | NEW YORK | NEW | 10005 |
| 11,000,000.00 | CLARK, BRADLEY | 515 LINCOLN RD #169 | MONROE | LA | 71203 |
| 566,610.00 | CLAYTON, CAROL J | 345 N 100 W #2008 | FAIRVIEW | UT | 84629 |
| 952,381.00 | CLAYTON, DIANE R | 985 S 700 WEST | HURRICANE | UT | 84737 |
| 1,666,500.00 | CLAYTON, DIANE R | 985 S 700 WEST | HURRICANE | UT | 84737 |
| 952,381.00 | CLAYTON, VICKI | 1694 SONORAN | ST GEORGE | UT | 84770 |
| 666,600.00 | CLAYTON, VICKI | 1694 SONORAN | ST GEORGE | UT | 84770 |
| 625,000.00 | COATES, JOHN M | 2795 E SHADY BEND LN | HOLLADAY | UT | 84121 |
| 2,000,000.00 | COATES, JOHN M | 2795 E SHADY BEND LN | HOLLADAY | UT | 84121 |
| 700,000.00 | COATES, JOHN M | 2795 E SHADY BEND LN | HOLLADAY | UT | 84121 |
| 200,000.00 | COATES, JOHN M | 2795 E SHADY BEND LN | HOLLADAY | UT | 84121 |
| 50,000.00 | COLLINS, PAM | 1682 N MINK CREEK ROAD | POCATELLO | ID | 83204 |
| 9,090,910.00 | COMSTOCK FINANCIAL, INC. | 28 BEDFORD CT | WILMINGTON | DE | 19805 |
| 666,666.00 | COON SR, MAX | 28 BEDFORD CT | WILMINGTON | DE | 19805 |
| 3,333,333.00 | COON, BRUCE P | 1239 SO 2430 W | SYRACUSE | UT | 84075 |
| 100,000.00 | COON, MAX & SHERRY COON | 1208 SOUTH 200 WEST | MILFORD | UT | 84751 |
| 40,000,000.00 | COPPER KING MINING COPORATION | 1208 SOUTH 200 WEST | MILFORD | UT | 84751 |
| 40,000,000.00 | COPPER KING MINING COPORATION | 1208 SOUTH 200 WEST | MILFORD | UT | 84751 |
| 40,000,000.00 | COPPER KING MINING COPORATION | 1208 SOUTH 200 WEST | MILFORD | UT | 84751 |
| 40,000,000.00 | COPPER KING MINING COPORATION | 1208 SOUTH 200 WEST | MILFORD | UT | 84751 |

| Amount | Name | Address | City | State | Zip |
|---|---|---|---|---|---|
| 40,000,000.00 | COPPER KING MINING CORPORATION | 1208 SOUTH 200 WEST | MILFORD | UT | 84751 |
| 140,341,520.00 | COTTONWOOD INVESTMENT | 5348 COTTONWOOD LANE | SALT LAKE CITY | UT | 84117 |
| 17,558,480.00 | COTTONWOOD INVESTMENT | 5348 COTTONWOOD LANE | SALT LAKE CITY | UT | 84117 |
| 1,000,000.00 | COX, SCOTT L | | | | |
| 2,777,778.00 | CRUM, RULON & JENNIFER CRUM | 14185 S LOIS MEADOWS CT | BLUFFDALE | UT | 84065 |
| 280,683.00 | CURTIS, THOMAS | 10163 S SILVER STREAK DR | SOUTH JORDAN | UT | 84095 |
| 35,117.00 | CURTIS, THOMAS | 10163 S SILVER STREAK DR | SOUTH JORDAN | UT | 84095 |
| 850,000.00 | CURTIS, THOMAS R | 10163 SO SILVER STREAK DR | SOUTH JORDAN | UT | 84095 |
| 309,014.00 | DAD & CO | BOX 5015 | GREAT FALLS | MT | 59403 |
| 625,000.00 | DALLEY, DON W & CATHRYN D DALLEY | 508 N OLD PARAGONAH HWY | PAROWAN | UT | 84761 |
| 62,500.00 | DALLEY, JEFFREY D | 508 N OLD PARAGONAH HWY | PAROWAN | UT | 84761 |
| 62,500.00 | DALLEY, MELISSA D | 508 N OLD PARAGONAH HWY | PAROWAN | UT | 84761 |
| 62,500.00 | DALLEY, SHARLENE C | 508 N OLD PARAGONAH HWY | PAROWAN | UT | 84761 |
| 30,000,000.00 | DALTON &, JOHN ERMA DALTON | | | | |
| 30,000,000.00 | DALTON &, JOHN ERMA DALTON | | | | |
| 60,909,090.00 | DALTON &, JOHN ERMA DALTON | | | | |
| 3,333,000.00 | DANGLING ROPE/CPRK, LLC | 4464 SUMMERWOOD DR | BOUNTIFUL | UT | 84010 |
| 16,666.00 | DASTRUP, JAROM | 51 W. CENTER STREET STE 525 | OREM | UT | 84057 |
| 1,000,000.00 | DASTRUP, JAROM | 51 W. CENTER STREET STE 525 | OREM | UT | 84057 |
| 200,000.00 | DASTRUP, JAROM | 51 W. CENTER STREET STE 525 | OREM | UT | 84057 |
| 16,666.00 | DASTRUP, JAROM | 51 W. CENTER STREET STE 525 | OREM | UT | 84057 |
| 100,000.00 | DAUER, MARVIN J. | C/O CLEARVISION INC.   1041 N. FORMOSA AVE., WRITERS BUILDING 3 | WEST HOLLYWOOD | CA | 90046 |
| 1,818,182.00 | DAVID & JONI ROBISON | 1208 SOUTH 200 WEST | MILFORD | UT | 84751 |
| 5,000,000.00 | DAVID AND CARLA MEINE CHARITABLE REMAINDER TRUST "EQUITY"   THE AMERICAN FOUNDATION   4518 N 32 ST | | PHOENIX | AZ | 85018 |
| 10,158,623.60 | DDB UTAH, LC | | | | |
| 100,000.00 | DDW MANAGEMENT | 5784 SO 900 EAST | SLC | UT | 84121 |
| 500,000.00 | DDW MANAGEMENT | 5784 SO 900 EAST | SLC | UT | 84121 |
| 250,000.00 | DEFORGE, NICOLE | 728 E 4TH AVE | SALT LAKE CITY | UT | 84103 |
| 35,714.00 | DEVLIN, RYAN | C/O COPPER KING MINING | | | |
| 70,171.00 | DEVRIES AND ASSOCIATES | C/O COPPER KING MINING | | | |
| 8,779.00 | DEVRIES AND ASSOCIATES | C/O COPPER KING MINING | | | |
| 66,666.00 | DEVRIES, BART | 317 NO 1090 W | HYRUM | UT | 84319 |
| 33,333.00 | DEVRIES, JED | 2433 W 1090 W | SYRACUSE | UT | 84705 |
| 316,667.00 | DEVRIES, JED | 2433 W 1090 W | SYRACUSE | UT | 84705 |
| 100,000.00 | DEVRIES, JED | 2433 W 1090 W | SYRACUSE | UT | 84705 |
| 1,666,667.00 | DONALD AND MONCITE CASH FAMILY LIVING TRUST | C/O COPPER KING MINING CORP   1208 S 200 W | MILFORD | UT | 84751 |
| 53,506,141.00 | DOTSON MARK D | PO BOX 432 | MILFORD | UT | 84751 |
| 23,004,365.00 | DOTSON, MARK D | PO BOX 432 | MILFORD | UT | 84751 |
| 29,700,000.00 | DOTSON, MARK D | PO BOX 432 | MILFORD | UT | 84751 |
| 2,510,610.00 | DOWNS, JERRY | | | | |

| Amount | Name | Address | City | State | Zip |
|---|---|---|---|---|---|
| 14,566,016.70 | DPI COLLEGE LC | 3176 MILLCREEK RD | SALT LAKE CITY | UT | 84109 |
| 2,499,999.00 | DUNCAN, DIXON | | | | |
| 140,342.00 | DUNN, PAUL | | | | |
| 17,558.00 | DUNN, PAUL | | | | |
| 192,308.00 | DURRANT, DARRELL | | | | |
| 13,332,444.00 | DURRANT, DEVIN | 112 W 1600 N | OREM | UT | 84057 |
| 1,668,056.00 | DURRANT, DEVIN | 1716 W 1825 NORTH | PROVO | UT | 84604 |
| 1,668,056.00 | DURRANT, DEVIN | 1716 W 1825 NORTH | PROVO | UT | 84604 |
| 15,648,079.00 | DURRANT, DEVIN | 1716 W 1825 NORTH | PROVO | UT | 84604 |
| 1,957,771.00 | DURRANT, DEVIN | 1716 W 1825 NORTH | PROVO | UT | 84604 |
| 13,332,444.00 | DURRANT, DEVIN | 1716 W 1825 NORTH | PROVO | UT | 84604 |
| 1,668,056.00 | DURRANT, DEVIN | 1716 W 1825 NORTH | PROVO | UT | 84604 |
| 100,000.00 | E*TRADE CLEARING LLC | 1981 MARCUS AVE 1ST FLOOR | LAKE SUCCESS | NY | 11042 |
| 388,500.00 | E*TRADE CLEARING LLC | 1981 MARCUS AVE 1ST FLOOR | LAKE SUCCESS | NY | 11042 |
| 500,000.00 | E*TRADE CLEARING LLC | 1981 MARCUS AVE 1ST FLOOR | LAKE SUCCESS | NY | 11042 |
| 170,000.00 | E*TRADE CLEARING LLC | 1981 MARCUS AVE 1ST FLOOR | LAKE SUCCESS | NY | 11042 |
| 111,500.00 | E*TRADE CLEARING LLC | 1981 MARCUS AVE 1ST FLOOR | LAKE SUCCESS | NY | 11042 |
| 166,000.00 | E*TRADE CLEARING LLC | 1981 MARCUS AVE 1ST FLOOR | LAKE SUCCESS | NY | 11042 |
| 762,000.00 | E*TRADE CLEARING LLC | 1981 MARCUS AVE 1ST FLOOR | LAKE SUCCESS | NY | 11042 |
| 300,000.00 | E*TRADE CLEARING LLC | 1981 MARCUS AVE 1ST FLOOR | LAKE SUCCESS | NY | 11042 |
| 1,707,500.00 | E*TRADE CLEARING LLC | 1981 MARCUS AVE 1ST FLOOR | LAKE SUCCESS | NY | 11042 |
| 1,000,000.00 | E*TRADE CLEARING LLC | 1981 MARCUS AVE 1ST FLOOR | LAKE SUCCESS | NY | 11042 |
| 2,100,000.00 | E*TRADE CLEARING LLC | 1981 MARCUS AVE 1ST FLOOR | LAKE SUCCESS | NY | 11042 |
| 31,649.00 | E*TRADE CLEARING LLC | 1981 MARCUS AVE 1ST FLOOR | LAKE SUCCESS | NY | 11042 |
| 800,000.00 | E*TRADE CLEARING LLC | 1981 MARCUS AVE 1ST FLOOR | LAKE SUCCESS | NY | 11042 |
| 190,000.00 | E*TRADE CLEARING LLC | 1981 MARCUS AVE 1ST FLOOR | LAKE SUCCESS | NY | 11042 |
| 5,000.00 | E*TRADE CLEARING LLC | 1981 MARCUS AVE 1ST FLOOR | LAKE SUCCESS | NY | 11042 |
| 5,000.00 | E*TRADE CLEARING LLC | 1981 MARCUS AVE 1ST FLOOR | LAKE SUCCESS | NY | 11042 |
| 185,185.00 | E*TRADE CLEARING LLC | 1981 MARCUS AVE 1ST FLOOR | LAKE SUCCESS | NY | 11042 |
| 61,977.00 | E*TRADE CLEARING LLC | 1981 MARCUS AVE 1ST FLOOR | LAKE SUCCESS | NY | 11042 |
| 38,023.00 | E*TRADE CLEARING LLC | 1981 MARCUS AVE 1ST FLOOR | LAKE SUCCESS | NY | 11042 |
| 460,000.00 | E*TRADE CLEARING LLC | 1981 MARCUS AVE 1ST FLOOR | LAKE SUCCESS | NY | 11042 |
| 15,000.00 | E*TRADE CLEARING LLC | 1981 MARCUS AVE 1ST FLOOR | LAKE SUCCESS | NY | 11042 |
| 78,500.00 | E*TRADE CLEARING LLC | 1981 MARCUS AVE 1ST FLOOR | LAKE SUCCESS | NY | 11042 |
| 208,200.00 | E*TRADE CLEARING LLC | 1981 MARCUS AVE 1ST FLOOR | LAKE SUCCESS | NY | 11042 |
| 118,300.00 | E*TRADE CLEARING LLC | 1981 MARCUS AVE 1ST FLOOR | LAKE SUCCESS | NY | 11042 |
| 33,597,666.00 | E*TRADE CLEARING LLC | 1981 MARCUS AVE 1ST FLOOR | LAKE SUCCESS | NY | 11042 |
| 1,310,000.00 | E*TRADE CLEARING LLC | 1981 MARCUS AVE 1ST FLOOR | LAKE SUCCESS | NY | 11042 |
| 500,000.00 | E*TRADE CLEARING LLC | 1981 MARCUS AVE 1ST FLOOR | LAKE SUCCESS | NY | 11042 |
| 286,831.00 | E*TRADE CLEARING LLC | 1981 MARCUS AVE 1ST FLOOR | LAKE SUCCESS | NY | 11042 |
| 2,700.00 | E*TRADE CLEARING LLC | 1981 MARCUS AVE 1ST FLOOR | LAKE SUCCESS | NY | 11042 |
| 35,000,000.00 | E*TRADE CLEARING LLC | 1981 MARCUS AVE 1ST FLOOR | LAKE SUCCESS | NY | 11042 |
| 55,000,000.00 | E*TRADE CLEARING LLC | 1981 MARCUS AVE 1ST FLOOR | LAKE SUCCESS | NY | 11042 |
| 100,000.00 | E*TRADE CLEARING LLC | 1981 MARCUS AVE 1ST FLOOR | LAKE SUCCESS | NY | 11042 |
| 10,000,000.00 | E*TRADE CLEARING LLC | 1981 MARCUS AVE 1ST FLOOR | LAKE SUCCESS | NY | 11042 |

| Amount | Name | Address | City | State | Zip |
|---|---|---|---|---|---|
| 10,000,000.00 | E*TRADE CLEARING LLC | 1981 MARCUS AVE 1ST FLOOR | LAKE SUCCESS | NY | 11042 |
| 1,000,000.00 | E*TRADE CLEARING LLC | 1981 MARCUS AVE 1ST FLOOR | LAKE SUCCESS | NY | 11042 |
| 2,000,000.00 | E*TRADE CLEARING LLC | 1981 MARCUS AVE 1ST FLOOR | LAKE SUCCESS | NY | 11042 |
| 772,727.00 | E*TRADE CLEARING LLC | 1981 MARCUS AVE 1ST FLOOR | LAKE SUCCESS | NY | 11042 |
| 52,414,734.00 | E*TRADE CLEARING LLC | 1981 MARCUS AVE 1ST FLOOR | LAKE SUCCESS | NY | 11042 |
| 3,730,000.00 | E*TRADE CLEARING LLC | 1981 MARCUS AVE 1ST FLOOR | LAKE SUCCESS | NY | 11042 |
| 1,051,392.00 | E*TRADE CLEARING LLC | 1981 MARCUS AVE 1ST FLOOR | LAKE SUCCESS | NY | 11042 |
| 6,747,475.00 | E*TRADE CLEARING LLC | 1981 MARCUS AVE 1ST FLOOR | LAKE SUCCESS | NY | 11042 |
| 1,234,100.00 | E*TRADE CLEARING LLC | 1981 MARCUS AVE 1ST FLOOR | LAKE SUCCESS | NY | 11042 |
| 37,237,033.00 | E*TRADE CLEARING LLC | 1981 MARCUS AVE 1ST FLOOR | LAKE SUCCESS | NY | 11042 |
| 2,943,944.00 | E*TRADE CLEARING LLC | 1981 MARCUS AVE 1ST FLOOR | LAKE SUCCESS | NY | 11042 |
| 6,520,000.00 | E*TRADE CLEARING LLC | 1981 MARCUS AVE 1ST FLOOR | LAKE SUCCESS | NY | 11042 |
| 20,536,956.00 | E*TRADE CLEARING LLC | 1981 MARCUS AVE 1ST FLOOR | LAKE SUCCESS | NY | 11042 |
| 7,769,999.00 | E*TRADE CLEARING LLC | 1981 MARCUS AVE 1ST FLOOR | LAKE SUCCESS | NY | 11042 |
| 1,661,898.00 | EASTWOOD, DAMIEN | PO BOX 1323 | CUPERTINO | CA | 95015- |
| 100,000.00 | EEN, SANDRA | 1330 E INDIAN TRAIL RD | BOUNTIFUL | UT | 84010 |
| 4,000,000.00 | EGGLI, COHWEN | 14392 SO DREAM FIELD DR | DRAPER | UT | 84020 |
| 250,000.00 | EIGER ENTERPRISES LLC | 1128 WOODMOOR DR | BOUNTIFUL | UT | 84010 |
| 33,334.00 | ELIZABETH MILLER CHILDRENS TRUST | 534 S 750 E | OREM | UT | 84097 |
| 33,334.00 | ENGEMANN, BRET | 534 S 750 E | OREM | UT | 84097 |
| 74,074.00 | ENGEMANN, BRET | C/O COPPER KING MINING | | | |
| 2,250,000.00 | EQUITY PROPERTIES LLC | 100 CALCOS COURT | HOLLY RIDGE | NC | 28445 |
| 1,500,000.00 | EQUITY TRUST COMPANY CUSTODIAN FBO DAN B WATT IRA | 3608 DUKESHIRE HWY | ROYAL OAK | MI | 48073 |
| 1,000,000.00 | EQUITY TRUST COMPANY CUSTODIAN FBO FRANK H FIREK JR IRA | C/O COPPER KING MINING | | | |
| 500,000.00 | EQUITY TRUST COMPANY CUSTODIAN FBO MARK R BOGERT IRA | 1410 E 4200 SO | SALT LAKE CITY | UT | 84124 |
| 166,667.00 | ERASMUS, ELENA M | 2420 BRIARCREEK CIRCLE | HOLLADAY | UT | 84117 |
| 833,333.00 | ERASMUS, LEON A | 506 GREYSTONE DR | FARMINGTON | UT | 84025 |
| 1,250,000.00 | ERASMUS, NOEL A | 13518 BRIDLE POINTE COVE | DRAPER | UT | 84020 |
| 34,285,714.00 | EVANS, BRENT | 469 E CAMDEN PARK CT | DRAPER | UT | 84020 |
| 666,666.00 | EYEPIECE INC DEFINED BENEFIT RETIREMENT PLAN | C/O COPPER KING MINING | | | |
| 416,667.00 | FARISH, LANE | 2071 CAMINO WAY | SALT LAKT CITY | UT | 84121 |
| 390,625.00 | FBO THE RICHARD O LASSON FAMILY TRUST | 2071 CAMINO WAY | SALT LAKT CITY | UT | 84121 |
| 50,000.00 | FBO THE RICHARD O LASSON FAMILY TRUST | 5269 PARKSIDE DR | MURRAY | UT | 84107 |
| 1,000,000.00 | FILLERUP, ROQUESANNE | 3608 DUKESHIRE HWY | ROYAL OAK | MI | 48073 |
| 125,000.00 | FIREK, FRANK & AMY FIREK | 3892 OLD CREEK RD | TROY | MI | 48084 |
| 357,143.00 | FIREK, JOLEEN | 3892 OLD CREEK RD | TROY | MI | 48084 |

| Amount | Name | Address | City | State | Zip |
|---|---|---|---|---|---|
| 375,000.00 | FIREK, TODD CONTRIBUTORY IRA CHARLES SCHWAB CUSTODIAN | 1966 1 MARINER CT | NORTHVILLE TWP | MI | 48167 |
| 1,200,000.00 | FIRST CLEARING LLC | 2801 MARKET ST | ST LOUIS | MO | 63103 |
| 1,000,000.00 | FIRST CLEARING LLC | 2801 MARKET ST | ST LOUIS | MO | 63103 |
| 625,000.00 | FIRST CLEARING LLC | 2801 MARKET ST | ST LOUIS | MO | 63103 |
| 701,708.00 | FIRST CLEARING LLC | 2801 MARKET ST | ST LOUIS | MO | 63103 |
| 5,000,000.00 | FIRST CLEARING LLC | 2801 MARKET ST | ST LOUIS | MO | 63103 |
| 4,200,504.00 | FIRST CLEARING LLC | 2801 MARKET ST | ST LOUIS | MO | 63103 |
| 2,847,630.00 | FIRST CLEARING LLC | 2801 MARKET ST | ST LOUIS | MO | 63103 |
| 80,570.00 | FIRST CLEARING LLC | 2801 MARKET ST | ST LOUIS | MO | 63103 |
| 6,476,190.00 | FISHER FAMILY HOLDINGS LLC | OWEN J FISHER MANAGER 351 OAK LN | KAYSVILLE | UT | 84037 |
| 1,664,884.00 | FISHER FAMILY HOLDINGS LLC | OWEN J FISHER MANAGER 351 OAK LN | KAYSVILLE | UT | 84037 |
| 2,666,666.00 | FISHER FAMILY HOLDINGS LLC | OWEN J FISHER MANAGER 351 OAK LN | KAYSVILLE | UT | 84037 |
| 317,460.00 | FISHER, ADAM C | 500 N MARKETPLACE DR  STE 101 | CENTERVILLE | UT | 84014 |
| 150,000.00 | FISHER, AMY | 2391 EAST 4900 SOUTH | SLC | UT | 84117 |
| 140,342.00 | FONNESBECK SPECIAL TRUST | PO BOX 1909 | CEDAR CITY | UT | 84721 |
| 17,558.00 | FONNESBECK SPECIAL TRUST | PO BOX 1909 | CEDAR CITY | UT | 84721 |
| 1,666,667.00 | FOSTER, DOUGLAS K & JODI L | C/O COPPER KING MINING | PROVIDENCE FORGE | VA | 23140 |
| 35,085.00 | FRITSH, JOVAN | 5500 VILLA GREEN DRIVE | PROVIDENCE FORGE | VA | 23140 |
| 4,390.00 | FRITSH, JOVAN | 5500 VILLA GREEN DRIVE | DRAPER | UT | 84020 |
| 125,000.00 | FRY, RYAN | 13178 S WOODRIDGE OAK DR | RIVERTON | UT | 84096 |
| 333,317.00 | GARDNER, SHAUN | 13719 ADMIRAL DR | RIVERTON | UT | 84096 |
| 155,933.00 | GARDNER, SHAUN | 13719 ADMIRAL DR | RIVERTON | UT | 84096 |
| 19,509.00 | GARDNER, SHAUN | 13719 ADMIRAL DR | RIVERTON | UT | 84096 |
| 117,000.00 | GARY C SWENSEN VAL R SWENSEN & EDWARD M JACOBSEN THE GARY C SWENSEN FAMILY TRUST 12/24/89 | 1101 W FRAMEWOOD LN | TAYLORSVILLE | UT | 84123-4715 |
| 4,000.00 | GENTILE, LOU | 4727 OAK MONT STREET | PHILADELPHIA | PA | 19136 |
| 8,000.00 | GENTILE, LOU | 4727 OAK MONT STREET | PHILADELPHIA | PA | 19136 |
| 1,666,667.00 | GEORGE H MILLER REVOCABLE TRUST | 1128 WOODMOOR DR | BOUNTIFUL | UT | 84010 |
| 440,000.00 | GERLACH & COMPANY | C/O CITIBANK, NA | PHILADELPHIA | PA | 19170- |
| 250,000.00 | GOLDMAN SACHS & COMPANY | 30 HUDSON ST | JERSEY CITY | NJ | 7302 |
| 13,000.00 | GOLDMAN SACHS & COMPANY | 30 HUDSON ST | JERSEY CITY | NJ | 7302 |
| 7,000.00 | GOLDMAN SACHS & COMPANY | 30 HUDSON ST | JERSEY CITY | NJ | 7302 |
| 200,000.00 | GOLDMAN SACHS & COMPANY | 30 HUDSON ST | JERSEY CITY | NJ | 7302 |
| 10,000.00 | GOLDMAN SACHS & COMPANY | 30 HUDSON ST | JERSEY CITY | NJ | 7302 |
| 10,000.00 | GOLDMAN SACHS & COMPANY | 30 HUDSON ST | JERSEY CITY | NJ | 7302 |
| 200,000.00 | GOLDMAN SACHS & COMPANY | 30 HUDSON ST | JERSEY CITY | NJ | 7302 |
| 1,000,000.00 | GOLDMAN SACHS & COMPANY | 30 HUDSON ST | JERSEY CITY | NJ | 7302 |
| 1,000,000.00 | GOLDMAN SACHS & COMPANY | 30 HUDSON ST | JERSEY CITY | NJ | 7302 |
| 500,000.00 | GOLDMAN SACHS & COMPANY | 30 HUDSON ST | JERSEY CITY | NJ | 7302 |
| 200,000.00 | GOLDMAN SACHS & COMPANY | 30 HUDSON ST | JERSEY CITY | NJ | 7302 |
| 8,000.00 | GOLDMAN SACHS & COMPANY | 30 HUDSON ST | JERSEY CITY | NJ | 7302 |
| 10,000.00 | GOLDMAN SACHS & COMPANY | 30 HUDSON ST | JERSEY CITY | NJ | 7302 |

| Amount | Name | Address | City | State | Zip |
|---|---|---|---|---|---|
| 10,000.00 | GOLDMAN SACHS & COMPANY | 30 HUDSON ST | JERSEY CITY | NJ | 7302 |
| 10,000.00 | GOLDMAN SACHS & COMPANY | 30 HUDSON ST | JERSEY CITY | NJ | 7302 |
| 10,000.00 | GOLDMAN SACHS & COMPANY | 30 HUDSON ST | JERSEY CITY | NJ | 7302 |
| 52,000.00 | GOLDMAN SACHS & COMPANY | 30 HUDSON ST | JERSEY CITY | NJ | 7302 |
| 378,000.00 | GOLDMAN SACHS INTERNATIONAL | 133 FLEET STREET | LONDON | | EC43 |
| 122,000.00 | GOLDMAN SACHS INTERNATIONAL | 133 FLEET STREET | LONDON | | EC43 |
| 457,816.00 | GOLDMAN SACHS INTERNATIONAL | 133 FLEET STREET | LONDON | | EC43 |
| 70,734.00 | GOLDMAN SACHS INTERNATIONAL | 133 FLEET STREET | LONDON | | EC43 |
| 3,052,420.00 | GOLDMAN SACHS INTERNATIONAL | 133 FLEET STREET | LONDON | | EC43 |
| 378,000.00 | GOLDMAN SACHS INTERNATIONAL | 133 FLEET STREET | LONDON | | EC43 |
| 307,266.00 | GOLDMAN SACHS INTERNATIONAL | 133 FLEET STREET | LONDON | | EC43 |
| 400,000.00 | GOLDMAN SACHS INTERNATIONAL | 133 FLEET STREET | LONDON | | EC43 |
| 100,000.00 | GOLDMAN SACHS INTERNATIONAL | 133 FLEET STREET | LONDON | | EC43 |
| 731,235.00 | GRAMES, CONAN | 1100 FIFTEENTH ST NW | WASHINGTON | DC | 20005 |
| 467,814.00 | GRAY, BRENT & PATRICIA GRAY | 1532 CHARTER OAKS CIRCLE | SANDY | UT | 84093 |
| 58,529.00 | GRAY, BRENT & PATRICIA GRAY | 1532 CHARTER OAKS CIRCLE | SANDY | UT | 84093 |
| 200,000.00 | GUEST, WM TRAVIS | 324 SOUTH 300 EAST | LEHI | UT | 84043 |
| 200,000.00 | GUNDYCO | BCE PLACE 161 BAY STREET 10TH FLOOR | | ONTA | M5J2S |
| 10,000,000.00 | GUNDYCO | BCE PLACE 161 BAY STREET 10TH FLOOR | | ONTA | M5J2S |
| 500,000.00 | GUNDYCO | BCE PLACE 161 BAY STREET 10TH FLOOR | | ONTA | M5J2S |
| 421,025.00 | HACKING, BARARA | PO BOX 367 | MILFORD | UT | 84751 |
| 52,675.00 | HACKING, BARARA | PO BOX 367 | MILFORD | UT | 84751 |
| 1,666,667.00 | HAGEN, SEAN | 1644 PEAR ORCHARD CT | DRAPER | UT | 84020 |
| 4,038,462.00 | HAGEN, SEAN | 1644 PEAR ORCHARD CT | DRAPER | UT | 84020 |
| 1,730,769.00 | HAGEN, SEAN | 1644 PEAR ORCHARD CT | DRAPER | UT | 84020 |
| 5,192,308.00 | HAGEN, SEAN | 1644 PEAR ORCHARD CT | DRAPER | UT | 84020 |
| 12,115,385.00 | HAGEN, SEAN | 1644 PEAR ORCHARD CT | DRAPER | UT | 84020 |
| 10,000,000.00 | HAGEN, SEAN | 1644 PEAR ORCHARD CT | DRAPER | UT | 84020 |
| 1,333,333.00 | HALLIDAY, RYAN | 1567 HIDDEN SPRINGS PKWY | FRUIT HEIGHTS | UT | 84037 |
| 333,333.00 | HALLIDAY, RYAN | 1567 HIDDEN SPRINGS PKWY | FRUIT HEIGHTS | UT | 84037 |
| 1,661,898.00 | HAMMIL, WILL | | | | |
| 14,285,714.00 | HANRAHAN, SIMON W & CLAUDIA V | 10449 CANYON OAK CIR | SANDY | UT | 84092 |
| 962,381.00 | HANSEN, DANNY V | 500 N MARKETPLACE DR    STE 101 | CENTERVILLE | UT | 84014 |
| 1,000,000.00 | HARE & CO | C/O THE BANK OF NEW YORK    P.O BOX 11203 | NEW YORK | NEW | 10286 |
| 200,000.00 | HARE & CO | C/O THE BANK OF NEW YORK    P.O BOX 11203 | NEW YORK | NEW | 10286 |
| 500,000.00 | HARE & CO | C/O THE BANK OF NEW YORK    P.O BOX 11203 | NEW YORK | NEW | 10286 |
| 100,000.00 | HARE & CO | C/O THE BANK OF NEW YORK    P.O BOX 11203 | NEW YORK | NEW | 10286 |
| 100,000.00 | HARE & CO | C/O THE BANK OF NEW YORK    P.O BOX 11203 | NEW YORK | NEW | 10286 |
| 100,000.00 | HARE & CO | C/O THE BANK OF NEW YORK    P.O BOX 11203 | NEW YORK | NEW | 10286 |
| 100,000.00 | HARE & CO | C/O THE BANK OF NEW YORK    P.O BOX 11203 | NEW YORK | NEW | 10286 |
| 100,000.00 | HARE & CO | C/O THE BANK OF NEW YORK    P.O BOX 11203 | NEW YORK | NEW | 10286 |
| 100,000.00 | HARE & CO | C/O THE BANK OF NEW YORK    P.O BOX 11203 | NEW YORK | NEW | 10286 |

| Amount | Name | Address | City | State | Zip |
|---|---|---|---|---|---|
| 100,000.00 | HARE & CO | C/O THE BANK OF NEW YORK   P.O. BOX 11203 | NEW YORK | NEW | 10286 |
| 50,000.00 | HARE & CO | C/O THE BANK OF NEW YORK   P.O. BOX 11203 | NEW YORK | NEW | 10286 |
| 50,000.00 | HARE & CO | C/O THE BANK OF NEW YORK   P.O. BOX 11203 | NEW YORK | NEW | 10286 |
| 50,000.00 | HARE & CO | C/O THE BANK OF NEW YORK   P.O. BOX 11203 | NEW YORK | NEW | 10286 |
| 50,000.00 | HARE & CO | C/O THE BANK OF NEW YORK   P.O. BOX 11203 | NEW YORK | NEW | 10286 |
| 50,000.00 | HARE & CO | C/O THE BANK OF NEW YORK   P.O. BOX 11203 | NEW YORK | NEW | 10286 |
| 50,000.00 | HARE & CO | C/O THE BANK OF NEW YORK   P.O. BOX 11203 | NEW YORK | NEW | 10286 |
| 50,000.00 | HARE & CO | C/O THE BANK OF NEW YORK   P.O. BOX 11203 | NEW YORK | NEW | 10286 |
| 1,663,800.00 | HARE & CO | C/O THE BANK OF NEW YORK   P.O. BOX 11203 | NEW YORK | NEW | 10286 |
| 1,666,667.00 | HARPER, ANNA LEE | C/O THE BANK OF NEW YORK   P.O. BOX 11203 | NEW YORK | NEW | 10286 |
| 2,750,000.00 | HARPER, ANNA LEE | 7258 SO. PONDEROSA DR | SLC | UT | 84121 |
| 333,333.00 | HARPER, ANNA LEE | 7258 SO. PONDEROSA DR | SLC | UT | 84121 |
| 166,666.00 | HARPER, ANNA LEE | 7258 SO. PONDEROSA DR | SLC | UT | 84121 |
| 166,667.00 | HARPER, ANNA LEE | 7258 SO. PONDEROSA DR | SLC | UT | 84121 |
| 166,667.00 | HARPER, ANNA LEE | 7258 SO. PONDEROSA DR | SLC | UT | 84121 |
| 238,095.00 | HARPER, ANNA LEE | 7258 SO. PONDEROSA DR | SLC | UT | 84121 |
| 238,095.00 | HARPER, ANNA LEE | 7258 SO. PONDEROSA DR | SLC | UT | 84121 |
| 238,095.00 | HARPER, ANNA LEE | 7258 SO. PONDEROSA DR | SLC | UT | 84121 |
| 3,846,154.00 | HARPER, ANNA LEE | 7258 SO. PONDEROSA DR | SLC | UT | 84121 |
| 33,000.00 | HARRIS, JENNIFER | BOX 572 | MILFORD | UT | 84751 |
| 30,000.00 | HARRIS, JENNIFER LEE | BOX 572 | MILFORD | UT | 84751 |
| 33,334.00 | HARRIS, JENNIFER LEE | BOX 572 | MILFORD | UT | 84751 |
| 10,000,000.00 | HARRIS, MICHAEL | 62 S DENALI DR | LINDON | UT | 84042 |
| 291,667.00 | HARTLEY, JARED | 1208 SOUTH 200 WEST | MILFORD | UT | 84751 |
| 125,000.00 | HARTLEY, JARED | 1208 SOUTH 200 WEST | MILFORD | UT | 84751 |
| 210,512.00 | HARTSHORN, DAVE | PO BOX 999 | DELTA | UT | 84624 |
| 26,338.00 | HARTSHORN, DAVE | PO BOX 999 | DELTA | UT | 84624 |
| 350,854.00 | HARTSHORN, DAVE | PO BOX 999 | DELTA | UT | 84624 |
| 43,896.00 | HARTSHORN, DAVE | PO BOX 999 | DELTA | UT | 84624 |
| 250,000.00 | HINDLEY, BILL | 69 W 300 NORTH | AMERICAN FORK | UT | 84003 |
| 4,985,693.00 | HOLDER, CAROLYN | 8725 S SUGARLOAF DR | SALT LAKE CITY | UT | 8493 |
| 100,000.00 | HOLLAND, HOLLY | 2030 METCALF ST | HONOLULU | HI | 96822 |
| 100,000.00 | HOLLAND, MARK | 2030 METCALF ST | HONOLULU | HI | 96822 |
| 183,333.00 | HOMER, JONATHAN PAUL | 3822 S CLARE DR C-7 | WEST VALLEY CITY | UT | 84119 |
| 6,000.00 | HOTALING, RAYMOND J. | C/O JOHN HOTALING   1600 ENSENADA DR. | ORLANDO | FL | 32825 |
| 300,000.00 | HUGOE, ROBERT LEE | C/O COPPER KING |  |  |  |
| 4,082,458.00 | HUMMEL, JEFFREY | 11507 S CHARTER POINTE RD | SOUTH JORDAN | UT | 84095 |
| 1,000,000.00 | HUNT, JERALD & MARY | BOX 271 | ENTERPRISE | UT | 84725 |
| 291,667.00 | HUNTER, KIMBERLY | 1208 SOUTH 200 WEST | MILFORD | UT | 84751 |
| 125,000.00 | HUNTER, KIMBERLY | 1208 SOUTH 200 WEST | MILFORD | UT | 84751 |
| 210,512.00 | HUSSEY, KEN | PO BOX 2378 | BEAVER | UT | 84713 |
| 26,338.00 | HUSSEY, KEN | PO BOX 2378 | BEAVER | UT | 84713 |
| 785,714.00 | HUSSEY, KEN & WENDY HUSSEY |  |  |  |  |
| 2,105,123.00 | HUTCHINSON, PAUL | C/O COPPER KING |  |  |  |
| 263,377.00 | HUTCHINSON, PAUL | C/O COPPER KING |  |  |  |
| 9,659,725.00 | INTERACTIVE BROKERS LLC | TWO PICKWICK PLAZA | GREENWICH | CT | 6830 |

| Amount | Name | Address | City | State | Zip |
|---|---|---|---|---|---|
| 700,000.00 | INVESTOR COMPANY | C/O TD WATERHOUSE CANADA INC 77 BLOOR ST WEST 3RD FLOOR  PO BOX 5999 STATION F"" | | ON | M5Y 2T1 |
| 5,000,000.00 | INVESTOR COMPANY | C/O TD WATERHOUSE CANADA INC 77 BLOOR ST WEST 3RD FLOOR  PO BOX 5999 STATION F"" | | ON | M5Y 2T1 |
| 5,000,000.00 | INVESTOR COMPANY | C/O TD WATERHOUSE CANADA INC 77 BLOOR ST WEST 3RD FLOOR  PO BOX 5999 STATION F"" | | ON | M5Y 2T1 |
| 5,000,000.00 | INVESTOR COMPANY | C/O TD WATERHOUSE CANADA INC 77 BLOOR ST WEST 3RD FLOOR  PO BOX 5999 STATION F"" | | ON | M5Y 2T1 |
| 1,000,000.00 | INVESTOR COMPANY | C/O TD WATERHOUSE CANADA INC 77 BLOOR ST WEST 3RD FLOOR  PO BOX 5999 STATION F"" | | ON | M5Y 2T1 |
| 1,000,000.00 | INVESTOR COMPANY | C/O TD WATERHOUSE CANADA INC 77 BLOOR ST WEST 3RD FLOOR  PO BOX 5999 STATION F"" | | ON | M5Y 2T1 |
| 1,000,000.00 | INVESTOR COMPANY | C/O TD WATERHOUSE CANADA INC 77 BLOOR ST WEST 3RD FLOOR  PO BOX 5999 STATION F"" | | ON | M5Y 2T1 |
| 1,000,000.00 | INVESTOR COMPANY | C/O TD WATERHOUSE CANADA INC 77 BLOOR ST WEST 3RD FLOOR  PO BOX 5999 STATION F"" | | ON | M5Y 2T1 |
| 5,000,000.00 | INVESTOR COMPANY | C/O TD WATERHOUSE CANADA INC 77 BLOOR ST WEST 3RD FLOOR  PO BOX 5999 STATION F"" | | ON | M5Y 2T1 |
| 500,000.00 | INVESTOR COMPANY | C/O TD WATERHOUSE CANADA INC 77 BLOOR ST WEST 3RD FLOOR  PO BOX 5999 STATION F"" | | ON | M5Y 2T1 |
| 1,356,318.00 | INVESTOR COMPANY | C/O TD WATERHOUSE CANADA INC 77 BLOOR ST WEST 3RD FLOOR  PO BOX 5999 STATION F"" | | ON | M5Y 2T1 |
| 1,000,000.00 | JEFFREY AND JENIMARIE COON TRUST | 374 GINNY CIR | GRANTSVILLE | UT | 84029 |
| 350,854.00 | JENSEN, DAVE | PO BOX 151435 | ELY | NV | 89315 |
| 43,896.00 | JENSEN, DAVE | PO BOX 151435 | ELY | NV | 89315 |
| 100,000.00 | JERGENSEN, JOSH | 242 N 500 W #103 | PROVO | UT | 84601 |
| 3,656,175.00 | JETA FAMILY LLC | ATTN: BRETT BELLISTON  9671 N 5650 WEST | HIGHLAND | UT | 84003 |
| 3,125,000.00 | JH SUNRISE LLC | 1773 W 8760 SOUTH | WEST JORDAN | UT | 84088 |
| 5,267,544.00 | JH SUNRISE LLC | 1773 W 8760 SOUTH | WEST JORDAN | UT | 84088 |
| 2,500,000.00 | JONES, JASON | 3783 CORBIN BAY | WEST VALLEY CITY | UT | 84120 |
| 50,000.00 | JORDISON, ALENE OR BRAD | 237 E 7845 S | SANDY | UT | 84070 |
| 140,342.00 | JUDD, KERRY | C/O COPPER KING | | | |
| 17,558.00 | JUDD, KERRY | C/O COPPER KING | | | |
| 1,329,518.00 | JUDD, KERRY | C/O COPPER KING PO BOX 1383 | BOUNTIFUL | UT | 84011 |
| 8,700,000.00 | K.W. & CAROLE G SMITH REVOCABLE TRUST | 13946 FAIRWAY KNOLL DRIVE | DRAPER | UT | 84020 |
| 2,777,778.00 | K.W. SERVICE CO., L.C. EMPLOYEE RETIREMENT PLAN | | | | |
| 1,086,957.00 | KENT LC | 1365 E 430 NORTH | OREM | UT | 84097 |
| 166,667.00 | KIDMAN, JR & AMBER KIDMAN | PO BOX 24 | PROVIDENCE | UT | 84332 |
| 333,333.00 | KILLIAN, P J | | | | |
| 1,833,333.00 | KRAFTICK, KAREN | C/O COPPER KING MINING | DRAPER | UT | 84020 |
| 238,095.00 | KW SERVICE CO PENSION | PO BOX 187 | DRAPER | UT | 84020 |
| 500,000.00 | KW SERVICE CO PENSION | PO BOX 187 | DRAPER | UT | 84020 |
| 227,273.00 | KW SERVICE CO PENSION | PO BOX 187 | DRAPER | UT | 84020 |
| 238,095.00 | KW SERVICE COMPANY | PO BOX 187 | DRAPER | UT | 84020 |
| 227,273.00 | KW SERVICE COMPANY | PO BOX 187 | DRAPER | UT | 84020 |
| 625,000.00 | KW SERVICE COMPANY | PO BOX 187 | DRAPER | UT | 84020 |

| Amount | Name | Address | City | State | Zip |
|---|---|---|---|---|---|
| 255,556.00 | KW SERVICE COMPANY | PO BOX 187 | | | |
| 6,647,590.00 | LAKE POWELL LIMITED | ATTN: JARON S PAYZANT   747 E POINT HILLS COVE | DRAPER | UT | 84020 |
| 625,000.00 | LANGSTON, REID | | DRAPER | UT | 84020 |
| 100,000.00 | LARSEN, ANDREW | 1525 SOUTH GALDIOLA ST SUT8 | SALT LAKE CITY | UTAH | 84104 |
| 1,000,000.00 | LARSEN, JED L | 5210 W 7800 S | WEST JORDAN | UT | 84084 |
| 1,130,000.00 | LARSEN, LISA A | 5210 W 7800 S | WEST JORDAN | UT | 84084 |
| 100,000.00 | LARSEN, NICHOLAS | 5210 W 7800 S | WEST JORDAN | UT | 84084 |
| 28,571,428.00 | LEE & RICHARD PATRICIA LEE | 5210 W 7800 S | WEST JORDAN | UT | 84084 |
| 13,333,333.00 | LEE, RICHARD H | | | | |
| 2,784,000.00 | LEE, RICHARD H | | | | |
| 9,999,999.00 | LEE, RICHARD H | | | | |
| 259,001.00 | LEE, RICHARD H | | | | |
| 2,000,000.00 | LEGENT CLEARING LLC | 22 WOODHAVEN DR | LAGUNA NIGUEL | CA | 92677 |
| 2,000,000.00 | LEGENT CLEARING LLC | 22 WOODHAVEN DR | LAGUNA NIGUEL | CA | 92677 |
| 475,000.00 | LEGENT CLEARING LLC | 22 WOODHAVEN DR | LAGUNA NIGUEL | CA | 92677 |
| 105,485.00 | LEGENT CLEARING LLC | 22 WOODHAVEN DR | LAGUNA NIGUEL | CA | 92677 |
| 170,000.00 | LEGENT CLEARING LLC | 9300 UNDERWOOD AVE STE 400 | OMAHA | NE | 68114- |
| 34,515.00 | LEGENT CLEARING LLC | 9300 UNDERWOOD AVE STE 400 | OMAHA | NE | 68114- |
| 68,000.00 | LEGENT CLEARING LLC | 9300 UNDERWOOD AVE STE 400 | OMAHA | NE | 68114- |
| 478.00 | LEGENT CLEARING LLC | 9300 UNDERWOOD AVE STE 400 | OMAHA | NE | 68114- |
| 41,000.00 | LEGENT CLEARING LLC | 9300 UNDERWOOD AVE STE 400 | OMAHA | NE | 68114- |
| 700,000.00 | LEGENT CLEARING LLC | 9300 UNDERWOOD AVE STE 400 | OMAHA | NE | 68114- |
| 807.00 | LEGENT CLEARING LLC | 9300 UNDERWOOD AVE STE 400 | OMAHA | NE | 68114- |
| 263,157.00 | LITTLER, KARL & KATHY | 9300 UNDERWOOD AVE STE 400 | OMAHA | NE | 68114- |
| 243,902.00 | LITTLER, KARL JAMES | 8259 VIRGINIA ELY RD | BABBITT | MN | 55706 |
| 243,902.00 | LITTLER, RENEE | 8259 VIRGINIA ELY ROAD | BABBITT | MN | 66706 |
| 1,661,898.00 | LMS INNOVATIVE INVESTMENTS LLC | 8259 VIRGINIA ELY ROAD | BABBITT | MN | 66706 |
| 66,667.00 | LORENZO, CRESS | ATTN: MARTY SOUTHWORTH   3805 W VALLEY VIEW DR | CEDAR HILLS | UT | 84062 |
| | LOTT FAMILY INVESTMENTS LC A | BOX 14 | MINERSVILLE | UT | 84752 |
| 3,333,333.00 | LIMITED LIABILITY COMPANY | | | | |
| 701,708.00 | LOTT, BRENT | 433 S 700 W | OREM | UT | 84058 |
| 87,792.00 | LOTT, BRENT | 433 S 700 W | OREM | UT | 84058 |
| 400,000.00 | LPL FINANCIAL CORP A/C 4581-9887 | 433 S 700 W | OREM | UT | 84058 |
| 90,000.00 | LPL FINANCIAL CORP A/C 1406-8056 | 9785 TOWNE CENTRE DR | SAN DIEGO | CA | 92121 |
| 2,843,101.00 | LPL FINANCIAL CORP A/C 1588-2403 | 9785 TOWNE CENTRE DR | SAN DIEGO | CA | 92121 |
| 1,669,699.00 | LPL FINANCIAL CORP A/C 1588-2403 | 9785 TOWNE CENTRE DR | SAN DIEGO | CA | 92121 |
| 250,000.00 | LPL FINANCIAL CORP A/C 3265-4474 | 9785 TOWNE CENTRE DR | SAN DIEGO | CA | 92121 |
| 79,000.00 | LPL FINANCIAL CORP A/C 4086-8949 | 9785 TOWNE CENTRE DR | SAN DIEGO | CA | 92121 |
| 100,000.00 | LPL FINANCIAL CORP A/C 6451-1406 | 9785 TOWNE CENTRE DR | SAN DIEGO | CA | 92121 |
| 325,000.00 | LPL FINANCIAL CORP A/C 6888-8132 | 9785 TOWNE CENTRE DR | SAN DIEGO | CA | 92121 |
| 80,301.00 | LPL FINANCIAL CORP FBO DEE JONES | 9785 TOWNE CENTRE DR | SAN DIEGO | CA | 92121 |
| 3,846,154.00 | LUCHANSKLY, DANIEL A | 9785 TOWNE CENTRE DR | SAN DIEGO | CA | 92121 |
| 100,000.00 | MACHIN, JEFF | 12121 SO HIDDEN VALLEY CLUB DR | SANDY | UT | 84092 |
| 3,000,000.00 | MADSEN, RANDALL | 5319 W 10400 N | HIGHLAND | UT | 84403 |

| Amount | Name | Address | City | State | Zip |
|---|---|---|---|---|---|
| 150,000.00 | MAIER, ROBERT | 334 22ND AVENUE | KENOSHA | WI | 53140- |
| 625,000.00 | MARCHIOL, TANYA | 3145 E CHANDLER BLVD # 110410 | PHOENIX | AZ | 85048 |
| 1,661,898.00 | MARCUS J BELLISTON FAMILY LIVING | ATTN: MARCUS BELLISTON  147 W HIDDEN HOLLOW CIR | OREM | UT | 84058 |
| 350,854.00 | MBM INVESTMENTS | C/O DAN LEROY/DALE WHIMPEY  PO BOX 426 | LEHI | UT | 84043 |
| 43,896.00 | MBM INVESTMENTS | C/O DAN LEROY/DALE WHIMPEY  PO BOX 426 | LEHI | UT | 84043 |
| 11,666,667.00 | MCCONNAUGHY, VALERIE | C/O DAN LEROY/DALE WHIMPEY  PO BOX 426 | NEW CANAAN | CT | 6840 |
| 11,666,167.00 | MCCONNAUGHY, VALERIE | 637 VALLEY ROAD | NEW CANAAN | CT | 6840 |
| 40,000,000.00 | MCCORMICK, JAMES | 637 VALLEY ROAD | | | |
| 350,854.00 | MCGINLEY, CHARLES | PO BOX 1725 | PAROWAN | UT | 84761 |
| 43,896.00 | MCGINLEY, CHARLES | PO BOX 1725 | PAROWAN | UT | 84761 |
| 175,427.00 | MCGINN, AUDREY | 5500 VILLA GREEN DRIVE | PROVIDENCE FORGE | VA | 23140 |
| 21,948.00 | MCGINN, AUDREY | 5500 VILLA GREEN DRIVE | PROVIDENCE FORGE | VA | 23140 |
| 350,854.00 | MCGINN, GREGORY | 5500 VILLA GREEN DRIVE | PROVIDENCE FORGE | VA | 23140 |
| 43,896.00 | MCGINN, GREGORY | 8897 SHADY MEADOW DRIVE | SANDY | UT | 84093 |
| 353,085.00 | MCGINN, LANCE | 8897 SHADY MEADOW DRIVE | SANDY | UT | 84093 |
| 4,390.00 | MCGINN, LANCE | 5500 VILLA GREEN DRIVE | PROVIDENCE FORGE | VA | 23140 |
| 175,427.00 | MCGINN, PAUL | 5500 VILLA GREEN DRIVE | PROVIDENCE FORGE | VA | 23140 |
| 21,948.00 | MCGINN, PAUL | 5500 VILLA GREEN DRIVE | PROVIDENCE FORGE | VA | 23140 |
| 140,342.00 | MCGINN, THOMAS | 5500 VILLA GREEN DRIVE | PROVIDENCE FORGE | VA | 23140 |
| 17,558.00 | MCGINN, THOMAS | PO BOX 549 | MILFORD | UT | 84751 |
| 2,105,123.00 | MCMULLIN, DAVID | PO BOX 549 | MILFORD | UT | 84751 |
| 263,377.00 | MCMULLIN, DAVID | 848 E LECROIX CIRCLE | CEDAR CITY | UTAH | 84720 |
| 18,000.00 | MEADS, MARTIN | 848 E LECROIX CIRCLE | CEDAR CITY | UTAH | 84720 |
| 833,333.00 | MEINE, DAVID | 9136 LAKE BURKETT DRIVE | ORLANDO | FL | 32817 |
| 833,333.00 | MEINE, DAVID | 176 DRY CANYON | LINDON | UT | 84042 |
| 1,000,000.00 | MEINE, DAVID | 176 DRY CANYON | LINDON | UT | 84042 |
| 738,640.00 | MEINE, DAVID A | 176 DRY CANYON | LINDON | UT | 84042 |
| 92,413.00 | MEINE, DAVID A | 176 DRY CANYON | LINDON | UT | 84042 |
| 250,000.00 | MELISSA ADAMS CHILDRENS TRUST | 593 E 650 W | CENTERVILLE | UT | 84014 |
| 5,000.00 | MERRILL LYNCH PIERCE FENNER & SMITH INCORPORATED | 101 HUDSON ST | JERSEY CITY | NJ | 07302- |
| 5,000.00 | MERRILL LYNCH PIERCE FENNER & SMITH INCORPORATED | 101 HUDSON ST | JERSEY CITY | NJ | 07302- |
| 18,400.00 | MERRILL LYNCH PIERCE FENNER & SMITH INCORPORATED | 101 HUDSON ST | JERSEY CITY | NJ | 07302- |
| 5,000.00 | MERRILL LYNCH PIERCE FENNER & SMITH INCORPORATED | 101 HUDSON ST | JERSEY CITY | NJ | 07302- |
| 200,000.00 | MERRILL LYNCH PIERCE FENNER & SMITH INCORPORATED | 101 HUDSON ST | JERSEY CITY | NJ | 07302- |
| 200,000.00 | MERRILL LYNCH PIERCE FENNER & SMITH INCORPORATED | 101 HUDSON ST | JERSEY CITY | NJ | 07302- |
| 200,000.00 | MERRILL LYNCH PIERCE FENNER & SMITH INCORPORATED | 101 HUDSON ST | JERSEY CITY | NJ | 3997 |
| 1,000,000.00 | MERRILL LYNCH PIERCE FENNER & SMITH INCORPORATED | 101 HUDSON ST | JERSEY CITY | NJ | 3997 |
| 100,000.00 | MERRILL LYNCH PIERCE FENNER & SMITH INCORPORATED | 101 HUDSON ST | JERSEY CITY | NJ | 3997 |
| 2,404,100.00 | MERRILL LYNCH PIERCE FENNER & SMITH INCORPORATED | 101 HUDSON ST | JERSEY CITY | NJ | 3997 |

| Amount | Name | Address | City | State | Zip |
|---|---|---|---|---|---|
| 2,000,000.00 | MERRILL LYNCH PIERCE FENNER & SMITH INCORPORATED | 101 HUDSON ST | JERSEY CITY | NJ | 07302-3997 |
| 2,000,000.00 | MERRILL LYNCH PIERCE FENNER & SMITH INCORPORATED | 101 HUDSON ST | JERSEY CITY | NJ | 07302-3997 |
| 2,000,000.00 | MERRILL LYNCH PIERCE FENNER & SMITH INCORPORATED | 101 HUDSON ST | JERSEY CITY | NJ | 07302-3997 |
| 100,000.00 | MERRILL LYNCH PIERCE FENNER & SMITH INCORPORATED | 101 HUDSON ST | JERSEY CITY | NJ | 07302-3997 |
| 100,000.00 | MERRILL LYNCH PIERCE FENNER & SMITH INCORPORATED | 101 HUDSON ST | JERSEY CITY | NJ | 07302-3997 |
| 100,000.00 | MERRILL LYNCH PIERCE FENNER & SMITH INCORPORATED | 101 HUDSON ST | JERSEY CITY | NJ | 07302-3997 |
| 50,000.00 | MERRILL LYNCH PIERCE FENNER & SMITH INCORPORATED | 101 HUDSON ST | JERSEY CITY | NJ | 07302-3997 |
| 50,000.00 | MERRILL LYNCH PIERCE FENNER & SMITH INCORPORATED | 101 HUDSON ST | JERSEY CITY | NJ | 07302-3997 |
| 50,000.00 | MERRILL LYNCH PIERCE FENNER & SMITH INCORPORATED | 101 HUDSON ST | JERSEY CITY | NJ | 07302-3997 |
| 50,000.00 | MERRILL LYNCH PIERCE FENNER & SMITH INCORPORATED | 101 HUDSON ST | JERSEY CITY | NJ | 07302-3997 |
| 50,000.00 | MERRILL LYNCH PIERCE FENNER & SMITH INCORPORATED | 101 HUDSON ST | JERSEY CITY | NJ | 07302-3997 |
| 35,000.00 | MERRILL LYNCH PIERCE FENNER & SMITH INCORPORATED | 101 HUDSON ST | JERSEY CITY | NJ | 07302-3997 |
| 49,080.00 | MERRILL LYNCH PIERCE FENNER & SMITH INCORPORATED | 101 HUDSON ST | JERSEY CITY | NJ | 07302-3997 |
| 250,000.00 | MERRILL LYNCH PIERCE FENNER & SMITH INCORPORATED | 101 HUDSON ST | JERSEY CITY | NJ | 07302-3997 |
| 250,000.00 | MERRILL LYNCH PIERCE FENNER & SMITH INCORPORATED | 101 HUDSON ST | JERSEY CITY | NJ | 07302-3997 |
| 250,000.00 | MERRILL LYNCH PIERCE FENNER & SMITH INCORPORATED | 101 HUDSON ST | JERSEY CITY | NJ | 07302-3997 |
| 200,000.00 | MERRILL LYNCH PIERCE FENNER & SMITH INCORPORATED | 101 HUDSON ST | JERSEY CITY | NJ | 07302-3997 |
| 200,000.00 | MERRILL LYNCH PIERCE FENNER & SMITH INCORPORATED | 101 HUDSON ST | JERSEY CITY | NJ | 07302-3997 |
| 200,000.00 | MERRILL LYNCH PIERCE FENNER & SMITH INCORPORATED | 101 HUDSON ST | JERSEY CITY | NJ | 07302-3997 |
| 200,000.00 | MERRILL LYNCH PIERCE FENNER & SMITH INCORPORATED | 101 HUDSON ST | JERSEY CITY | NJ | 07302-3997 |
| 138,880.00 | MERRILL LYNCH PIERCE FENNER & SMITH INCORPORATED | 101 HUDSON ST | JERSEY CITY | NJ | 07302-3997 |
| 200,000.00 | MERRILL LYNCH PIERCE FENNER & SMITH INCORPORATED | 101 HUDSON ST | JERSEY CITY | NJ | 07302-3997 |
| 50,000.00 | MERRILL LYNCH PIERCE FENNER & SMITH INCORPORATED | 101 HUDSON ST | JERSEY CITY | NJ | 07302-3997 |
| 50,000.00 | MERRILL LYNCH PIERCE FENNER & SMITH INCORPORATED | 101 HUDSON ST | JERSEY CITY | NJ | 07302-3997 |
| 50,000.00 | MERRILL LYNCH PIERCE FENNER & SMITH INCORPORATED | 101 HUDSON ST | JERSEY CITY | NJ | 07302-3997 |
| 500,000.00 | MERRILL LYNCH PIERCE FENNER & SMITH INCORPORATED | 101 HUDSON ST | JERSEY CITY | NJ | 07302-3997 |
| 500,000.00 | MERRILL LYNCH PIERCE FENNER & SMITH INCORPORATED | 101 HUDSON ST | JERSEY CITY | NJ | 07302-3997 |
| 1,000,000.00 | MERRILL LYNCH PIERCE FENNER & SMITH INCORPORATED | 101 HUDSON ST | JERSEY CITY | NJ | 07302-3997 |
| 1,000,000.00 | MERRILL LYNCH PIERCE FENNER & SMITH INCORPORATED | 101 HUDSON ST | JERSEY CITY | NJ | 07302-3997 |
| 551,895.00 | MERRILL LYNCH PIERCE FENNER & SMITH INCORPORATED | 101 HUDSON ST | JERSEY CITY | NJ | 07302-3997 |
| 250,000.00 | MERRILL LYNCH PIERCE FENNER & SMITH INCORPORATED | 101 HUDSON ST | JERSEY CITY | NJ | 07302-3997 |
| 10,000,000.00 | MERRILL LYNCH PIERCE FENNER & SMITH INCORPORATED | 101 HUDSON ST | JERSEY CITY | NJ | 07302-3997 |

| Amount | Name | Address | City | State | Zip |
|---|---|---|---|---|---|
| 10,000,000.00 | MERRILL LYNCH PIERCE FENNER & SMITH INCORPORATED | 101 HUDSON ST | JERSEY CITY | NJ | 07302- |
| 3,000,000.00 | MERRILL LYNCH PIERCE FENNER & SMITH INCORPORATED | 101 HUDSON ST | JERSEY CITY | NJ | 3997 |
| 500,000.00 | MERRILL LYNCH PIERCE FENNER & SMITH INCORPORATED | 101 HUDSON ST | JERSEY CITY | NJ | 07302- |
| 20,000,000.00 | MERRILL LYNCH PIERCE FENNER & SMITH INCORPORATED | 101 HUDSON ST | JERSEY CITY | NJ | 3997 |
| 1,000,000.00 | MERRILL LYNCH PIERCE FENNER & SMITH INCORPORATED | 101 HUDSON ST | JERSEY CITY | NJ | 07302- |
| 50,000,000.00 | MERRILL LYNCH PIERCE FENNER & SMITH INCORPORATED | 101 HUDSON ST | JERSEY CITY | NJ | 3997 |
| 3,000,000.00 | MERRILL LYNCH PIERCE FENNER & SMITH INCORPORATED | 101 HUDSON ST | JERSEY CITY | NJ | 07302- |
| 25,000,000.00 | MERRILL LYNCH PIERCE FENNER & SMITH INCORPORATED | 101 HUDSON ST | JERSEY CITY | NJ | 3997 |
| 10,041,600.00 | MERRILL LYNCH PIERCE FENNER & SMITH INCORPORATED | 101 HUDSON ST | JERSEY CITY | NJ | 07302- |
| 1,000,000.00 | MERRILL LYNCH PIERCE FENNER & SMITH INCORPORATED | 101 HUDSON ST | JERSEY CITY | NJ | 3997 |
| 1,000,000.00 | MERRILL LYNCH PIERCE FENNER & SMITH INCORPORATED | 101 HUDSON ST | JERSEY CITY | NJ | 07302- |
| 1,000,000.00 | MERRILL LYNCH PIERCE FENNER & SMITH INCORPORATED | 101 HUDSON ST | JERSEY CITY | NJ | 3997 |
| 81,500.00 | MERRILL LYNCH PIERCE FENNER & SMITH INCORPORATED | 101 HUDSON ST | JERSEY CITY | NJ | 07302- |
| 500,000.00 | MERRILL LYNCH PIERCE FENNER & SMITH INCORPORATED | 101 HUDSON ST | JERSEY CITY | NJ | 3997 |
| 500,000.00 | MERRILL LYNCH PIERCE FENNER & SMITH INCORPORATED | 101 HUDSON ST | JERSEY CITY | NJ | 07302- |
| 500,000.00 | MERRILL LYNCH PIERCE FENNER & SMITH INCORPORATED | 101 HUDSON ST | JERSEY CITY | NJ | 3997 |
| 500,000.00 | MERRILL LYNCH PIERCE FENNER & SMITH INCORPORATED | 101 HUDSON ST | JERSEY CITY | NJ | 07302- |
| 500,000.00 | MERRILL LYNCH PIERCE FENNER & SMITH INCORPORATED | 101 HUDSON ST | JERSEY CITY | NJ | 3997 |
| 500,000.00 | SMITH INCORPORATED | 101 HUDSON ST | JERSEY CITY | NJ | 07302- |
| 3,000,000.00 | SMITH INCORPORATED | 101 HUDSON ST | JERSEY CITY | NJ | 3997 |
| 3,238,673.00 | SMITH INCORPORATED | 101 HUDSON ST | JERSEY CITY | NJ | 3997 |
| 40,000,000.00 | MEYERS, RONALD | | | | |
| 66,667.00 | MIKE HINDLEY TRUCKING | 69 WEST 300 NORTH | AMERICAN FORK | UT | 84003 |
| 50,000.00 | MIKE HINDLEY TRUCKING | 69 WEST 300 NORTH | AMERICAN FORK | UT | 84003 |
| 7,256,159.70 | MILFORD COPPER INVESTORS II, LLC | | | | |
| 2,000,000.00 | MILLER, ELLIE P REVOCABLE TRUST | 1128 WOODMOOR DR | BOUNTIFUL | UT | 84010 |
| 40,000,000.00 | MILLER, GEORGE H | 1128 WOODMOOR | BOUNTIFUL | UT | 84010 |

| Amount | Name | Address | City | State | Zip |
|---|---|---|---|---|---|
| 4,000,000.00 | TEN | MILLER, WILLIAM L & ROBIN MILLER JT | | | |
| 712,792.00 | MOORE, JON | 11753 SO MONUMENT CIRCLE | S JORDAN | UT | 84095 |
| 14,375,000.00 | MORRIS, SHAD | 1515 N FAIRFAX AVE #6 | LOS ANGELES | CA | 90046 |
| 3,323,795.00 | MORRIS, SHAD LIVING TRUST | SHAD MORRIS C/O COPPER KING MINING 39 HAMMER HOOK DRIVE | HANOVER | MA | 2339 |
| 714,285.00 | MORRISON, THERON | | | | |
| 2,500,000.00 | MOSKOWITZ, CHARLES A | | | | |
| 900,000.00 | MY FAVORITE HEDGE FUND LP | | | | |
| 100,000.00 | MY FAVORITE HEDGE FUND LP | | | | |
| 2,500,000.00 | MYCO ENTERPRISES | 3608 DUKESHIRE HWY | ROYAL OAK | MI | 48073 |
| 210,000.00 | MYERS, JOHN | 13243 BELLEVUE WAY | DRAPER | UT | 84020 |
| 200,000.00 | MYERS, JOHN | 13243 BELLEVUE WAY | DRAPER | UT | 84020 |
| 500,000.00 | MYERS, JOHN | 13243 BELLEVUE WAY | DRAPER | UT | 84020 |
| 2,000,000.00 | MYERS, RONALD F | 575 N 600 EAST | AMERICAN FORK | UT | 84003 |
| 4,166,667.00 | MYERS, RONALD F | 575 N 600 EAST | AMERICAN FORK | UT | 84003 |
| 100,000.00 | NASALROAD, ANNA E | 14447 GRAY FOX DR | BLUFFDALE | UT | 84065 |
| 100,000.00 | NASALROAD, GARETT L | 14447 GRAY FOX DR | BLUFFDALE | UT | 84065 |
| 80,000.00 | NATIONAL FINANCIAL SERVICES LLC | ONE WORLD FINANCIAL CENTER ATTN: CUSTODY OPERATIONS DEPT 200 LIBERTY ST - 5TH FLR | NEW YORK | NY | 10281 |
| 500,000.00 | NATIONAL FINANCIAL SERVICES LLC | ONE WORLD FINANCIAL CENTER ATTN: CUSTODY OPERATIONS DEPT 200 LIBERTY ST - 5TH FLR | NEW YORK | NY | 10281 |
| 2,130,000.00 | NATIONAL FINANCIAL SERVICES LLC | ONE WORLD FINANCIAL CENTER ATTN: CUSTODY OPERATIONS DEPT 200 LIBERTY ST - 5TH FLR | NEW YORK | NY | 10281 |
| 50,000.00 | NATIONAL FINANCIAL SERVICES LLC | ONE WORLD FINANCIAL CENTER ATTN: CUSTODY OPERATIONS DEPT 200 LIBERTY ST - 5TH FLR | NEW YORK | NY | 10281 |
| 5,000.00 | NATIONAL FINANCIAL SERVICES LLC | ONE WORLD FINANCIAL CENTER ATTN: CUSTODY OPERATIONS DEPT 200 LIBERTY ST - 5TH FLR | NEW YORK | NY | 10281 |
| 20,000.00 | NATIONAL FINANCIAL SERVICES LLC | ONE WORLD FINANCIAL CENTER ATTN: CUSTODY OPERATIONS DEPT 200 LIBERTY ST - 5TH FLR | NEW YORK | NY | 10281 |
| 2,039,500.00 | NATIONAL FINANCIAL SERVICES LLC | ONE WORLD FINANCIAL CENTER ATTN: CUSTODY OPERATIONS DEPT 200 LIBERTY ST - 5TH FLR | NEW YORK | NY | 10281 |
| 500 | NATIONAL FINANCIAL SERVICES LLC | ONE WORLD FINANCIAL CENTER ATTN: CUSTODY OPERATIONS DEPT 200 LIBERTY ST - 5TH FLR | NEW YORK | NY | 10281 |
| 100 | NATIONAL FINANCIAL SERVICES LLC | ONE WORLD FINANCIAL CENTER ATTN: CUSTODY OPERATIONS DEPT 200 LIBERTY ST - 5TH FLR | NEW YORK | NY | 10281 |
| 211,100.00 | NATIONAL FINANCIAL SERVICES LLC | ONE WORLD FINANCIAL CENTER ATTN: CUSTODY OPERATIONS DEPT 200 LIBERTY ST - 5TH FLR | NEW YORK | NY | 10281 |
| 441,000.00 | NATIONAL FINANCIAL SERVICES LLC | ONE WORLD FINANCIAL CENTER ATTN: CUSTODY OPERATIONS DEPT 200 LIBERTY ST - 5TH FLR | NEW YORK | NY | 10281 |
| 1,250,000.00 | NATIONAL FINANCIAL SERVICES LLC | ONE WORLD FINANCIAL CENTER ATTN: CUSTODY OPERATIONS DEPT 200 LIBERTY ST - 5TH FLR | NEW YORK | NY | 10281 |
| 3,350,000.00 | NATIONAL FINANCIAL SERVICES LLC | ONE WORLD FINANCIAL CENTER ATTN: CUSTODY OPERATIONS DEPT 200 LIBERTY ST - 5TH FLR | NEW YORK | NY | 10281 |

| 1,000,000.00 | NATIONAL FINANCIAL SERVICES LLC | ATTN: CUSTODY OPERATIONS DEPT | ONE WORLD FINANCIAL CENTER | 200 LIBERTY ST - 5TH FLR | NEW YORK | NY | 10281 |
|---|---|---|---|---|---|---|---|
| 1,000,000.00 | NATIONAL FINANCIAL SERVICES LLC | ATTN: CUSTODY OPERATIONS DEPT | ONE WORLD FINANCIAL CENTER | 200 LIBERTY ST - 5TH FLR | NEW YORK | NY | 10281 |
| 1,000,000.00 | NATIONAL FINANCIAL SERVICES LLC | ATTN: CUSTODY OPERATIONS DEPT | ONE WORLD FINANCIAL CENTER | 200 LIBERTY ST - 5TH FLR | NEW YORK | NY | 10281 |
| 100,000.00 | NATIONAL FINANCIAL SERVICES LLC | ATTN: CUSTODY OPERATIONS DEPT | ONE WORLD FINANCIAL CENTER | 200 LIBERTY ST - 5TH FLR | NEW YORK | NY | 10281 |
| 100,000.00 | NATIONAL FINANCIAL SERVICES LLC | ATTN: CUSTODY OPERATIONS DEPT | ONE WORLD FINANCIAL CENTER | 200 LIBERTY ST - 5TH FLR | NEW YORK | NY | 10281 |
| 1,000,000.00 | NATIONAL FINANCIAL SERVICES LLC | ATTN: CUSTODY OPERATIONS DEPT | ONE WORLD FINANCIAL CENTER | 200 LIBERTY ST - 5TH FLR | NEW YORK | NY | 10281 |
| 100,000.00 | NATIONAL FINANCIAL SERVICES LLC | ATTN: CUSTODY OPERATIONS DEPT | ONE WORLD FINANCIAL CENTER | 200 LIBERTY ST - 5TH FLR | NEW YORK | NY | 10281 |
| 100,000.00 | NATIONAL FINANCIAL SERVICES LLC | ATTN: CUSTODY OPERATIONS DEPT | ONE WORLD FINANCIAL CENTER | 200 LIBERTY ST - 5TH FLR | NEW YORK | NY | 10281 |
| 100,000.00 | NATIONAL FINANCIAL SERVICES LLC | ATTN: CUSTODY OPERATIONS DEPT | ONE WORLD FINANCIAL CENTER | 200 LIBERTY ST - 5TH FLR | NEW YORK | NY | 10281 |
| 500,000.00 | NATIONAL FINANCIAL SERVICES LLC | ATTN: CUSTODY OPERATIONS DEPT | ONE WORLD FINANCIAL CENTER | 200 LIBERTY ST - 5TH FLR | NEW YORK | NY | 10281 |
| 100,000.00 | NATIONAL FINANCIAL SERVICES LLC | ATTN: CUSTODY OPERATIONS DEPT | ONE WORLD FINANCIAL CENTER | 200 LIBERTY ST - 5TH FLR | NEW YORK | NY | 10281 |
| 50,000.00 | NATIONAL FINANCIAL SERVICES LLC | ATTN: CUSTODY OPERATIONS DEPT | ONE WORLD FINANCIAL CENTER | 200 LIBERTY ST - 5TH FLR | NEW YORK | NY | 10281 |
| 500,000.00 | NATIONAL FINANCIAL SERVICES LLC | ATTN: CUSTODY OPERATIONS DEPT | ONE WORLD FINANCIAL CENTER | 200 LIBERTY ST - 5TH FLR | NEW YORK | NY | 10281 |
| 7,000.00 | NATIONAL FINANCIAL SERVICES LLC | ATTN: CUSTODY OPERATIONS DEPT | ONE WORLD FINANCIAL CENTER | 200 LIBERTY ST - 5TH FLR | NEW YORK | NY | 10281 |
| 100,000.00 | NATIONAL FINANCIAL SERVICES LLC | ATTN: CUSTODY OPERATIONS DEPT | ONE WORLD FINANCIAL CENTER | 200 LIBERTY ST - 5TH FLR | NEW YORK | NY | 10281 |
| 100,000.00 | NATIONAL FINANCIAL SERVICES LLC | ATTN: CUSTODY OPERATIONS DEPT | ONE WORLD FINANCIAL CENTER | 200 LIBERTY ST - 5TH FLR | NEW YORK | NY | 10281 |
| 100,000.00 | NATIONAL FINANCIAL SERVICES LLC | ATTN: CUSTODY OPERATIONS DEPT | ONE WORLD FINANCIAL CENTER | 200 LIBERTY ST - 5TH FLR | NEW YORK | NY | 10281 |
| 100,000.00 | NATIONAL FINANCIAL SERVICES LLC | ATTN: CUSTODY OPERATIONS DEPT | ONE WORLD FINANCIAL CENTER | 200 LIBERTY ST - 5TH FLR | NEW YORK | NY | 10281 |
| 100,000.00 | NATIONAL FINANCIAL SERVICES LLC | ATTN: CUSTODY OPERATIONS DEPT | ONE WORLD FINANCIAL CENTER | 200 LIBERTY ST - 5TH FLR | NEW YORK | NY | 10281 |
| 1,000,000.00 | NATIONAL FINANCIAL SERVICES LLC | ATTN: CUSTODY OPERATIONS DEPT | ONE WORLD FINANCIAL CENTER | 200 LIBERTY ST - 5TH FLR | NEW YORK | NY | 10281 |
| 1,000,000.00 | NATIONAL FINANCIAL SERVICES LLC | ATTN: CUSTODY OPERATIONS DEPT | ONE WORLD FINANCIAL CENTER | 200 LIBERTY ST - 5TH FLR | NEW YORK | NY | 10281 |
| 1,000,000.00 | NATIONAL FINANCIAL SERVICES LLC | ATTN: CUSTODY OPERATIONS DEPT | ONE WORLD FINANCIAL CENTER | 200 LIBERTY ST - 5TH FLR | NEW YORK | NY | 10281 |
| 500,000.00 | NATIONAL FINANCIAL SERVICES LLC | ATTN: CUSTODY OPERATIONS DEPT | ONE WORLD FINANCIAL CENTER | 200 LIBERTY ST - 5TH FLR | NEW YORK | NY | 10281 |
| 50,000.00 | NATIONAL FINANCIAL SERVICES LLC | ATTN: CUSTODY OPERATIONS DEPT | ONE WORLD FINANCIAL CENTER | 200 LIBERTY ST - 5TH FLR | NEW YORK | NY | 10281 |
| 5,000.00 | NATIONAL FINANCIAL SERVICES LLC | ATTN: CUSTODY OPERATIONS DEPT | ONE WORLD FINANCIAL CENTER | 200 LIBERTY ST - 5TH FLR | NEW YORK | NY | 10281 |
| 1,000.00 | NATIONAL FINANCIAL SERVICES LLC | ATTN: CUSTODY OPERATIONS DEPT | ONE WORLD FINANCIAL CENTER | 200 LIBERTY ST - 5TH FLR | NEW YORK | NY | 10281 |
| 1,000.00 | NATIONAL FINANCIAL SERVICES LLC | ATTN: CUSTODY OPERATIONS DEPT | ONE WORLD FINANCIAL CENTER | 200 LIBERTY ST - 5TH FLR | NEW YORK | NY | 10281 |
| 1,000.00 | NATIONAL FINANCIAL SERVICES LLC | ATTN: CUSTODY OPERATIONS DEPT | ONE WORLD FINANCIAL CENTER | 200 LIBERTY ST - 5TH FLR | NEW YORK | NY | 10281 |
| 100.00 | NATIONAL FINANCIAL SERVICES LLC | ATTN: CUSTODY OPERATIONS DEPT | ONE WORLD FINANCIAL CENTER | 200 LIBERTY ST - 5TH FLR | NEW YORK | NY | 10281 |
| 100.00 | NATIONAL FINANCIAL SERVICES LLC | ATTN: CUSTODY OPERATIONS DEPT | ONE WORLD FINANCIAL CENTER | 200 LIBERTY ST - 5TH FLR | NEW YORK | NY | 10281 |

| Amount | | Address | | City | State | Zip |
|---|---|---|---|---|---|---|
| 100 | NATIONAL FINANCIAL SERVICES LLC | ONE WORLD FINANCIAL CENTER ATTN: CUSTODY OPERATIONS DEPT | 200 LIBERTY ST - 5TH FLR | NEW YORK | NY | 10281 |
| 7 | NATIONAL FINANCIAL SERVICES LLC | ONE WORLD FINANCIAL CENTER ATTN: CUSTODY OPERATIONS DEPT | 200 LIBERTY ST - 5TH FLR | NEW YORK | NY | 10281 |
| 1,113,750.00 | NATIONAL FINANCIAL SERVICES LLC | ONE WORLD FINANCIAL CENTER ATTN: CUSTODY OPERATIONS DEPT | 200 LIBERTY ST - 5TH FLR | NEW YORK | NY | 10281 |
| 40,000.00 | NATIONAL FINANCIAL SERVICES LLC | ONE WORLD FINANCIAL CENTER ATTN: CUSTODY OPERATIONS DEPT | 200 LIBERTY ST - 5TH FLR | NEW YORK | NY | 10281 |
| 1,000.00 | NATIONAL FINANCIAL SERVICES LLC | ONE WORLD FINANCIAL CENTER ATTN: CUSTODY OPERATIONS DEPT | 200 LIBERTY ST - 5TH FLR | NEW YORK | NY | 10281 |
| 100,000.00 | NATIONAL FINANCIAL SERVICES LLC | ONE WORLD FINANCIAL CENTER ATTN: CUSTODY OPERATIONS DEPT | 200 LIBERTY ST - 5TH FLR | NEW YORK | NY | 10281 |
| 100,000.00 | NATIONAL FINANCIAL SERVICES LLC | ONE WORLD FINANCIAL CENTER ATTN: CUSTODY OPERATIONS DEPT | 200 LIBERTY ST - 5TH FLR | NEW YORK | NY | 10281 |
| 10,000,000.00 | NATIONAL FINANCIAL SERVICES LLC | ONE WORLD FINANCIAL CENTER ATTN: CUSTODY OPERATIONS DEPT | 200 LIBERTY ST - 5TH FLR | NEW YORK | NY | 10281 |
| 10,000,000.00 | NATIONAL FINANCIAL SERVICES LLC | ONE WORLD FINANCIAL CENTER ATTN: CUSTODY OPERATIONS DEPT | 200 LIBERTY ST - 5TH FLR | NEW YORK | NY | 10281 |
| 10,000,000.00 | NATIONAL FINANCIAL SERVICES LLC | ONE WORLD FINANCIAL CENTER ATTN: CUSTODY OPERATIONS DEPT | 200 LIBERTY ST - 5TH FLR | NEW YORK | NY | 10281 |
| 10,000,000.00 | NATIONAL FINANCIAL SERVICES LLC | ONE WORLD FINANCIAL CENTER ATTN: CUSTODY OPERATIONS DEPT | 200 LIBERTY ST - 5TH FLR | NEW YORK | NY | 10281 |
| 50,000.00 | NATIONAL FINANCIAL SERVICES LLC | ONE WORLD FINANCIAL CENTER ATTN: CUSTODY OPERATIONS DEPT | 200 LIBERTY ST - 5TH FLR | NEW YORK | NY | 10281 |
| 100,000.00 | NATIONAL FINANCIAL SERVICES LLC | ONE WORLD FINANCIAL CENTER ATTN: CUSTODY OPERATIONS DEPT | 200 LIBERTY ST - 5TH FLR | NEW YORK | NY | 10281 |
| 100,000.00 | NATIONAL FINANCIAL SERVICES LLC | ONE WORLD FINANCIAL CENTER ATTN: CUSTODY OPERATIONS DEPT | 200 LIBERTY ST - 5TH FLR | NEW YORK | NY | 10281 |
| 1,000,000.00 | NATIONAL FINANCIAL SERVICES LLC | ONE WORLD FINANCIAL CENTER ATTN: CUSTODY OPERATIONS DEPT | 200 LIBERTY ST - 5TH FLR | NEW YORK | NY | 10281 |
| 1,000,000.00 | NATIONAL FINANCIAL SERVICES LLC | ONE WORLD FINANCIAL CENTER ATTN: CUSTODY OPERATIONS DEPT | 200 LIBERTY ST - 5TH FLR | NEW YORK | NY | 10281 |
| 1,000,000.00 | NATIONAL FINANCIAL SERVICES LLC | ONE WORLD FINANCIAL CENTER ATTN: CUSTODY OPERATIONS DEPT | 200 LIBERTY ST - 5TH FLR | NEW YORK | NY | 10281 |
| 1,000,000.00 | NATIONAL FINANCIAL SERVICES LLC | ONE WORLD FINANCIAL CENTER ATTN: CUSTODY OPERATIONS DEPT | 200 LIBERTY ST - 5TH FLR | NEW YORK | NY | 10281 |
| 1,000,000.00 | NATIONAL FINANCIAL SERVICES LLC | ONE WORLD FINANCIAL CENTER ATTN: CUSTODY OPERATIONS DEPT | 200 LIBERTY ST - 5TH FLR | NEW YORK | NY | 10281 |
| 1,000,000.00 | NATIONAL FINANCIAL SERVICES LLC | ONE WORLD FINANCIAL CENTER ATTN: CUSTODY OPERATIONS DEPT | 200 LIBERTY ST - 5TH FLR | NEW YORK | NY | 10281 |
| 1,000,000.00 | NATIONAL FINANCIAL SERVICES LLC | ONE WORLD FINANCIAL CENTER ATTN: CUSTODY OPERATIONS DEPT | 200 LIBERTY ST - 5TH FLR | NEW YORK | NY | 10281 |
| 1,000,000.00 | NATIONAL FINANCIAL SERVICES LLC | ONE WORLD FINANCIAL CENTER ATTN: CUSTODY OPERATIONS DEPT | 200 LIBERTY ST - 5TH FLR | NEW YORK | NY | 10281 |
| 1,000,000.00 | NATIONAL FINANCIAL SERVICES LLC | ONE WORLD FINANCIAL CENTER ATTN: CUSTODY OPERATIONS DEPT | 200 LIBERTY ST - 5TH FLR | NEW YORK | NY | 10281 |

| Amount | Name | Attn | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 1,000,000.00 | NATIONAL FINANCIAL SERVICES LLC | ATTN: CUSTODY OPERATIONS DEPT | ONE WORLD FINANCIAL CENTER | 200 LIBERTY ST - 5TH FLR | NEW YORK | NY | 10281 |
| 1,000,000.00 | NATIONAL FINANCIAL SERVICES LLC | ATTN: CUSTODY OPERATIONS DEPT | ONE WORLD FINANCIAL CENTER | 200 LIBERTY ST - 5TH FLR | NEW YORK | NY | 10281 |
| 1,000,000.00 | NATIONAL FINANCIAL SERVICES LLC | ATTN: CUSTODY OPERATIONS DEPT | ONE WORLD FINANCIAL CENTER | 200 LIBERTY ST - 5TH FLR | NEW YORK | NY | 10281 |
| 5,000,000.00 | NATIONAL FINANCIAL SERVICES LLC | ATTN: CUSTODY OPERATIONS DEPT | ONE WORLD FINANCIAL CENTER | 200 LIBERTY ST - 5TH FLR | NEW YORK | NY | 10281 |
| 1,000,000.00 | NATIONAL FINANCIAL SERVICES LLC | ATTN: CUSTODY OPERATIONS DEPT | ONE WORLD FINANCIAL CENTER | 200 LIBERTY ST - 5TH FLR | NEW YORK | NY | 10281 |
| 1,000,000.00 | NATIONAL FINANCIAL SERVICES LLC | ATTN: CUSTODY OPERATIONS DEPT | ONE WORLD FINANCIAL CENTER | 200 LIBERTY ST - 5TH FLR | NEW YORK | NY | 10281 |
| 1,000,000.00 | NATIONAL FINANCIAL SERVICES LLC | ATTN: CUSTODY OPERATIONS DEPT | ONE WORLD FINANCIAL CENTER | 200 LIBERTY ST - 5TH FLR | NEW YORK | NY | 10281 |
| 1,000,000.00 | NATIONAL FINANCIAL SERVICES LLC | ATTN: CUSTODY OPERATIONS DEPT | ONE WORLD FINANCIAL CENTER | 200 LIBERTY ST - 5TH FLR | NEW YORK | NY | 10281 |
| 1,000,000.00 | NATIONAL FINANCIAL SERVICES LLC | ATTN: CUSTODY OPERATIONS DEPT | ONE WORLD FINANCIAL CENTER | 200 LIBERTY ST - 5TH FLR | NEW YORK | NY | 10281 |
| 1,000,000.00 | NATIONAL FINANCIAL SERVICES LLC | ATTN: CUSTODY OPERATIONS DEPT | ONE WORLD FINANCIAL CENTER | 200 LIBERTY ST - 5TH FLR | NEW YORK | NY | 10281 |
| 100,000.00 | NATIONAL FINANCIAL SERVICES LLC | ATTN: CUSTODY OPERATIONS DEPT | ONE WORLD FINANCIAL CENTER | 200 LIBERTY ST - 5TH FLR | NEW YORK | NY | 10281 |
| 100,000.00 | NATIONAL FINANCIAL SERVICES LLC | ATTN: CUSTODY OPERATIONS DEPT | ONE WORLD FINANCIAL CENTER | 200 LIBERTY ST - 5TH FLR | NEW YORK | NY | 10281 |
| 100,000.00 | NATIONAL FINANCIAL SERVICES LLC | ATTN: CUSTODY OPERATIONS DEPT | ONE WORLD FINANCIAL CENTER | 200 LIBERTY ST - 5TH FLR | NEW YORK | NY | 10281 |
| 1,000.00 | NATIONAL FINANCIAL SERVICES LLC | ATTN: CUSTODY OPERATIONS DEPT | ONE WORLD FINANCIAL CENTER | 200 LIBERTY ST - 5TH FLR | NEW YORK | NY | 10281 |
| 100,000.00 | NATIONAL FINANCIAL SERVICES LLC | ATTN: CUSTODY OPERATIONS DEPT | ONE WORLD FINANCIAL CENTER | 200 LIBERTY ST - 5TH FLR | NEW YORK | NY | 10281 |
| 100,000.00 | NATIONAL FINANCIAL SERVICES LLC | ATTN: CUSTODY OPERATIONS DEPT | ONE WORLD FINANCIAL CENTER | 200 LIBERTY ST - 5TH FLR | NEW YORK | NY | 10281 |
| 10,000.00 | NATIONAL FINANCIAL SERVICES LLC | ATTN: CUSTODY OPERATIONS DEPT | ONE WORLD FINANCIAL CENTER | 200 LIBERTY ST - 5TH FLR | NEW YORK | NY | 10281 |
| 10,000.00 | NATIONAL FINANCIAL SERVICES LLC | ATTN: CUSTODY OPERATIONS DEPT | ONE WORLD FINANCIAL CENTER | 200 LIBERTY ST - 5TH FLR | NEW YORK | NY | 10281 |
| 10,000.00 | NATIONAL FINANCIAL SERVICES LLC | ATTN: CUSTODY OPERATIONS DEPT | ONE WORLD FINANCIAL CENTER | 200 LIBERTY ST - 5TH FLR | NEW YORK | NY | 10281 |
| 1,000.00 | NATIONAL FINANCIAL SERVICES LLC | ATTN: CUSTODY OPERATIONS DEPT | ONE WORLD FINANCIAL CENTER | 200 LIBERTY ST - 5TH FLR | NEW YORK | NY | 10281 |
| 5,000.00 | NATIONAL FINANCIAL SERVICES LLC | ATTN: CUSTODY OPERATIONS DEPT | ONE WORLD FINANCIAL CENTER | 200 LIBERTY ST - 5TH FLR | NEW YORK | NY | 10281 |
| 10,000.00 | NATIONAL FINANCIAL SERVICES LLC | ATTN: CUSTODY OPERATIONS DEPT | ONE WORLD FINANCIAL CENTER | 200 LIBERTY ST - 5TH FLR | NEW YORK | NY | 10281 |
| 10,000.00 | NATIONAL FINANCIAL SERVICES LLC | ATTN: CUSTODY OPERATIONS DEPT | ONE WORLD FINANCIAL CENTER | 200 LIBERTY ST - 5TH FLR | NEW YORK | NY | 10281 |
| 10,000.00 | NATIONAL FINANCIAL SERVICES LLC | ATTN: CUSTODY OPERATIONS DEPT | ONE WORLD FINANCIAL CENTER | 200 LIBERTY ST - 5TH FLR | NEW YORK | NY | 10281 |
| 500.00 | NATIONAL FINANCIAL SERVICES LLC | ATTN: CUSTODY OPERATIONS DEPT | ONE WORLD FINANCIAL CENTER | 200 LIBERTY ST - 5TH FLR | NEW YORK | NY | 10281 |
| 100.00 | NATIONAL FINANCIAL SERVICES LLC | ATTN: CUSTODY OPERATIONS DEPT | ONE WORLD FINANCIAL CENTER | 200 LIBERTY ST - 5TH FLR | NEW YORK | NY | 10281 |
| 100.00 | NATIONAL FINANCIAL SERVICES LLC | ATTN: CUSTODY OPERATIONS DEPT | ONE WORLD FINANCIAL CENTER | 200 LIBERTY ST - 5TH FLR | NEW YORK | NY | 10281 |
| 100.00 | NATIONAL FINANCIAL SERVICES LLC | ATTN: CUSTODY OPERATIONS DEPT | ONE WORLD FINANCIAL CENTER | 200 LIBERTY ST - 5TH FLR | NEW YORK | NY | 10281 |
| 1,000.00 | NATIONAL FINANCIAL SERVICES LLC | ATTN: CUSTODY OPERATIONS DEPT | ONE WORLD FINANCIAL CENTER | 200 LIBERTY ST - 5TH FLR | NEW YORK | NY | 10281 |
| 100.00 | NATIONAL FINANCIAL SERVICES LLC | ATTN: CUSTODY OPERATIONS DEPT | ONE WORLD FINANCIAL CENTER | 200 LIBERTY ST - 5TH FLR | NEW YORK | NY | 10281 |
| 100.00 | NATIONAL FINANCIAL SERVICES LLC | ATTN: CUSTODY OPERATIONS DEPT | ONE WORLD FINANCIAL CENTER | 200 LIBERTY ST - 5TH FLR | NEW YORK | NY | 10281 |
| 100.00 | NATIONAL FINANCIAL SERVICES LLC | ATTN: CUSTODY OPERATIONS DEPT | ONE WORLD FINANCIAL CENTER | 200 LIBERTY ST - 5TH FLR | NEW YORK | NY | 10281 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 70 | NATIONAL FINANCIAL SERVICES LLC | ONE WORLD FINANCIAL CENTER | ATTN: CUSTODY OPERATIONS DEPT | 200 LIBERTY ST - 5TH FLR | NEW YORK | NY | 10281 |
| 5,000,000.00 | NATIONAL FINANCIAL SERVICES LLC | ONE WORLD FINANCIAL CENTER | ATTN: CUSTODY OPERATIONS DEPT | 200 LIBERTY ST - 5TH FLR | NEW YORK | NY | 10281 |
| 391,305.00 | NATIONAL FINANCIAL SERVICES LLC | ONE WORLD FINANCIAL CENTER | ATTN: CUSTODY OPERATIONS DEPT | 200 LIBERTY ST - 5TH FLR | NEW YORK | NY | 10281 |
| 5,000,000.00 | NATIONAL FINANCIAL SERVICES LLC | ONE WORLD FINANCIAL CENTER | ATTN: CUSTODY OPERATIONS DEPT | 200 LIBERTY ST - 5TH FLR | NEW YORK | NY | 10281 |
| 10,000,000.00 | NATIONAL FINANCIAL SERVICES LLC | ONE WORLD FINANCIAL CENTER | ATTN: CUSTODY OPERATIONS DEPT | 200 LIBERTY ST - 5TH FLR | NEW YORK | NY | 10281 |
| 5,000,000.00 | NATIONAL FINANCIAL SERVICES LLC | ONE WORLD FINANCIAL CENTER | ATTN: CUSTODY OPERATIONS DEPT | 200 LIBERTY ST - 5TH FLR | NEW YORK | NY | 10281 |
| 1,000,000.00 | NATIONAL FINANCIAL SERVICES LLC | ONE WORLD FINANCIAL CENTER | ATTN: CUSTODY OPERATIONS DEPT | 200 LIBERTY ST - 5TH FLR | NEW YORK | NY | 10281 |
| 1,000,000.00 | NATIONAL FINANCIAL SERVICES LLC | ONE WORLD FINANCIAL CENTER | ATTN: CUSTODY OPERATIONS DEPT | 200 LIBERTY ST - 5TH FLR | NEW YORK | NY | 10281 |
| 1,000,000.00 | NATIONAL FINANCIAL SERVICES LLC | ONE WORLD FINANCIAL CENTER | ATTN: CUSTODY OPERATIONS DEPT | 200 LIBERTY ST - 5TH FLR | NEW YORK | NY | 10281 |
| 1,000,000.00 | NATIONAL FINANCIAL SERVICES LLC | ONE WORLD FINANCIAL CENTER | ATTN: CUSTODY OPERATIONS DEPT | 200 LIBERTY ST - 5TH FLR | NEW YORK | NY | 10281 |
| 1,000,000.00 | NATIONAL FINANCIAL SERVICES LLC | ONE WORLD FINANCIAL CENTER | ATTN: CUSTODY OPERATIONS DEPT | 200 LIBERTY ST - 5TH FLR | NEW YORK | NY | 10281 |
| 1,000,000.00 | NATIONAL FINANCIAL SERVICES LLC | ONE WORLD FINANCIAL CENTER | ATTN: CUSTODY OPERATIONS DEPT | 200 LIBERTY ST - 5TH FLR | NEW YORK | NY | 10281 |
| 5,000,000.00 | NATIONAL FINANCIAL SERVICES LLC | ONE WORLD FINANCIAL CENTER | ATTN: CUSTODY OPERATIONS DEPT | 200 LIBERTY ST - 5TH FLR | NEW YORK | NY | 10281 |
| 5,000,000.00 | NATIONAL FINANCIAL SERVICES LLC | ONE WORLD FINANCIAL CENTER | ATTN: CUSTODY OPERATIONS DEPT | 200 LIBERTY ST - 5TH FLR | NEW YORK | NY | 10281 |
| 10,000,000.00 | NATIONAL FINANCIAL SERVICES LLC | ONE WORLD FINANCIAL CENTER | ATTN: CUSTODY OPERATIONS DEPT | 200 LIBERTY ST - 5TH FLR | NEW YORK | NY | 10281 |
| 1,000,000.00 | NATIONAL FINANCIAL SERVICES LLC | ONE WORLD FINANCIAL CENTER | ATTN: CUSTODY OPERATIONS DEPT | 200 LIBERTY ST - 5TH FLR | NEW YORK | NY | 10281 |
| 1,000,000.00 | NATIONAL FINANCIAL SERVICES LLC | ONE WORLD FINANCIAL CENTER | ATTN: CUSTODY OPERATIONS DEPT | 200 LIBERTY ST - 5TH FLR | NEW YORK | NY | 10281 |
| 1,000,000.00 | NATIONAL FINANCIAL SERVICES LLC | ONE WORLD FINANCIAL CENTER | ATTN: CUSTODY OPERATIONS DEPT | 200 LIBERTY ST - 5TH FLR | NEW YORK | NY | 10281 |
| 2,000,000.00 | NATIONAL FINANCIAL SERVICES LLC | ONE WORLD FINANCIAL CENTER | ATTN: CUSTODY OPERATIONS DEPT | 200 LIBERTY ST - 5TH FLR | NEW YORK | NY | 10281 |
| 1,000,000.00 | NATIONAL FINANCIAL SERVICES LLC | ONE WORLD FINANCIAL CENTER | ATTN: CUSTODY OPERATIONS DEPT | 200 LIBERTY ST - 5TH FLR | NEW YORK | NY | 10281 |
| 1,000,000.00 | NATIONAL FINANCIAL SERVICES LLC | ONE WORLD FINANCIAL CENTER | ATTN: CUSTODY OPERATIONS DEPT | 200 LIBERTY ST - 5TH FLR | NEW YORK | NY | 10281 |
| 100,000.00 | NATIONAL FINANCIAL SERVICES LLC | ONE WORLD FINANCIAL CENTER | ATTN: CUSTODY OPERATIONS DEPT | 200 LIBERTY ST - 5TH FLR | NEW YORK | NY | 10281 |
| 1,000,000.00 | NATIONAL FINANCIAL SERVICES LLC | ONE WORLD FINANCIAL CENTER | ATTN: CUSTODY OPERATIONS DEPT | 200 LIBERTY ST - 5TH FLR | NEW YORK | NY | 10281 |
| 500,000.00 | NATIONAL FINANCIAL SERVICES LLC | ONE WORLD FINANCIAL CENTER | ATTN: CUSTODY OPERATIONS DEPT | 200 LIBERTY ST - 5TH FLR | NEW YORK | NY | 10281 |
| 100,000.00 | NATIONAL FINANCIAL SERVICES LLC | ONE WORLD FINANCIAL CENTER | ATTN: CUSTODY OPERATIONS DEPT | 200 LIBERTY ST - 5TH FLR | NEW YORK | NY | 10281 |
| 100,000.00 | NATIONAL FINANCIAL SERVICES LLC | ONE WORLD FINANCIAL CENTER | ATTN: CUSTODY OPERATIONS DEPT | 200 LIBERTY ST - 5TH FLR | NEW YORK | NY | 10281 |
| 100,000.00 | NATIONAL FINANCIAL SERVICES LLC | ONE WORLD FINANCIAL CENTER | ATTN: CUSTODY OPERATIONS DEPT | 200 LIBERTY ST - 5TH FLR | NEW YORK | NY | 10281 |
| 100,000.00 | NATIONAL FINANCIAL SERVICES LLC | ONE WORLD FINANCIAL CENTER | ATTN: CUSTODY OPERATIONS DEPT | 200 LIBERTY ST - 5TH FLR | NEW YORK | NY | 10281 |
| 100,000.00 | NATIONAL FINANCIAL SERVICES LLC | ONE WORLD FINANCIAL CENTER | ATTN: CUSTODY OPERATIONS DEPT | | | | |

| Amount | Name | Attn | Address | City | State | Zip |
|---|---|---|---|---|---|---|
| 50,000.00 | NATIONAL FINANCIAL SERVICES LLC | ATTN: CUSTODY OPERATIONS DEPT | ONE WORLD FINANCIAL CENTER  200 LIBERTY ST - 5TH FLR | NEW YORK | NY | 10281 |
| 10,000.00 | NATIONAL FINANCIAL SERVICES LLC | ATTN: CUSTODY OPERATIONS DEPT | ONE WORLD FINANCIAL CENTER  200 LIBERTY ST - 5TH FLR | NEW YORK | NY | 10281 |
| 10,000.00 | NATIONAL FINANCIAL SERVICES LLC | ATTN: CUSTODY OPERATIONS DEPT | ONE WORLD FINANCIAL CENTER  200 LIBERTY ST - 5TH FLR | NEW YORK | NY | 10281 |
| 10,000.00 | NATIONAL FINANCIAL SERVICES LLC | ATTN: CUSTODY OPERATIONS DEPT | ONE WORLD FINANCIAL CENTER  200 LIBERTY ST - 5TH FLR | NEW YORK | NY | 10281 |
| 10,000.00 | NATIONAL FINANCIAL SERVICES LLC | ATTN: CUSTODY OPERATIONS DEPT | ONE WORLD FINANCIAL CENTER  200 LIBERTY ST - 5TH FLR | NEW YORK | NY | 10281 |
| 10,000.00 | NATIONAL FINANCIAL SERVICES LLC | ATTN: CUSTODY OPERATIONS DEPT | ONE WORLD FINANCIAL CENTER  200 LIBERTY ST - 5TH FLR | NEW YORK | NY | 10281 |
| 5,000.00 | NATIONAL FINANCIAL SERVICES LLC | ATTN: CUSTODY OPERATIONS DEPT | ONE WORLD FINANCIAL CENTER  200 LIBERTY ST - 5TH FLR | NEW YORK | NY | 10281 |
| 100,000.00 | NATIONAL FINANCIAL SERVICES LLC | ATTN: CUSTODY OPERATIONS DEPT | ONE WORLD FINANCIAL CENTER  200 LIBERTY ST - 5TH FLR | NEW YORK | NY | 10281 |
| 100,000.00 | NATIONAL FINANCIAL SERVICES LLC | ATTN: CUSTODY OPERATIONS DEPT | ONE WORLD FINANCIAL CENTER  200 LIBERTY ST - 5TH FLR | NEW YORK | NY | 10281 |
| 100,000.00 | NATIONAL FINANCIAL SERVICES LLC | ATTN: CUSTODY OPERATIONS DEPT | ONE WORLD FINANCIAL CENTER  200 LIBERTY ST - 5TH FLR | NEW YORK | NY | 10281 |
| 100,000.00 | NATIONAL FINANCIAL SERVICES LLC | ATTN: CUSTODY OPERATIONS DEPT | ONE WORLD FINANCIAL CENTER  200 LIBERTY ST - 5TH FLR | NEW YORK | NY | 10281 |
| 39 | NATIONAL FINANCIAL SERVICES LLC | ATTN: CUSTODY OPERATIONS DEPT | ONE WORLD FINANCIAL CENTER  200 LIBERTY ST - 5TH FLR | NEW YORK | NY | 10281 |
| 100 | NATIONAL FINANCIAL SERVICES LLC | ATTN: CUSTODY OPERATIONS DEPT | ONE WORLD FINANCIAL CENTER  200 LIBERTY ST - 5TH FLR | NEW YORK | NY | 10281 |
| 100 | NATIONAL FINANCIAL SERVICES LLC | ATTN: CUSTODY OPERATIONS DEPT | ONE WORLD FINANCIAL CENTER  200 LIBERTY ST - 5TH FLR | NEW YORK | NY | 10281 |
| 100 | NATIONAL FINANCIAL SERVICES LLC | ATTN: CUSTODY OPERATIONS DEPT | ONE WORLD FINANCIAL CENTER  200 LIBERTY ST - 5TH FLR | NEW YORK | NY | 10281 |
| 100 | NATIONAL FINANCIAL SERVICES LLC | ATTN: CUSTODY OPERATIONS DEPT | ONE WORLD FINANCIAL CENTER  200 LIBERTY ST - 5TH FLR | NEW YORK | NY | 10281 |
| 500 | NATIONAL FINANCIAL SERVICES LLC | ATTN: CUSTODY OPERATIONS DEPT | ONE WORLD FINANCIAL CENTER  200 LIBERTY ST - 5TH FLR | NEW YORK | NY | 10281 |
| 5,000.00 | NATIONAL FINANCIAL SERVICES LLC | ATTN: CUSTODY OPERATIONS DEPT | ONE WORLD FINANCIAL CENTER  200 LIBERTY ST - 5TH FLR | NEW YORK | NY | 10281 |
| 10,000.00 | NATIONAL FINANCIAL SERVICES LLC | ATTN: CUSTODY OPERATIONS DEPT | ONE WORLD FINANCIAL CENTER  200 LIBERTY ST - 5TH FLR | NEW YORK | NY | 10281 |
| 10,000.00 | NATIONAL FINANCIAL SERVICES LLC | ATTN: CUSTODY OPERATIONS DEPT | ONE WORLD FINANCIAL CENTER  200 LIBERTY ST - 5TH FLR | NEW YORK | NY | 10281 |
| 10,000.00 | NATIONAL FINANCIAL SERVICES LLC | ATTN: CUSTODY OPERATIONS DEPT | ONE WORLD FINANCIAL CENTER  200 LIBERTY ST - 5TH FLR | NEW YORK | NY | 10281 |
| 10,000.00 | NATIONAL FINANCIAL SERVICES LLC | ATTN: CUSTODY OPERATIONS DEPT | ONE WORLD FINANCIAL CENTER  200 LIBERTY ST - 5TH FLR | NEW YORK | NY | 10281 |
| 10,000.00 | NATIONAL FINANCIAL SERVICES LLC | ATTN: CUSTODY OPERATIONS DEPT | ONE WORLD FINANCIAL CENTER  200 LIBERTY ST - 5TH FLR | NEW YORK | NY | 10281 |
| 100,000.00 | NATIONAL FINANCIAL SERVICES LLC | ATTN: CUSTODY OPERATIONS DEPT | ONE WORLD FINANCIAL CENTER  200 LIBERTY ST - 5TH FLR | NEW YORK | NY | 10281 |
| 100,000.00 | NATIONAL FINANCIAL SERVICES LLC | ATTN: CUSTODY OPERATIONS DEPT | ONE WORLD FINANCIAL CENTER  200 LIBERTY ST - 5TH FLR | NEW YORK | NY | 10281 |
| 1,000.00 | NATIONAL FINANCIAL SERVICES LLC | ATTN: CUSTODY OPERATIONS DEPT | ONE WORLD FINANCIAL CENTER  200 LIBERTY ST - 5TH FLR | NEW YORK | NY | 10281 |
| 1,000.00 | NATIONAL FINANCIAL SERVICES LLC | ATTN: CUSTODY OPERATIONS DEPT | ONE WORLD FINANCIAL CENTER  200 LIBERTY ST - 5TH FLR | NEW YORK | NY | 10281 |
| 1,000.00 | NATIONAL FINANCIAL SERVICES LLC | ATTN: CUSTODY OPERATIONS DEPT | ONE WORLD FINANCIAL CENTER  200 LIBERTY ST - 5TH FLR | NEW YORK | NY | 10281 |
| 1,000.00 | NATIONAL FINANCIAL SERVICES LLC | ATTN: CUSTODY OPERATIONS DEPT | ONE WORLD FINANCIAL CENTER  200 LIBERTY ST - 5TH FLR | NEW YORK | NY | 10281 |

| Amount | Name | Attn | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 1,000.00 | NATIONAL FINANCIAL SERVICES LLC | ATTN: CUSTODY OPERATIONS DEPT | ONE WORLD FINANCIAL CENTER | 200 LIBERTY ST - 5TH FLR | NEW YORK | NY | 10281 |
| 100,000.00 | NATIONAL FINANCIAL SERVICES LLC | ATTN: CUSTODY OPERATIONS DEPT | ONE WORLD FINANCIAL CENTER | 200 LIBERTY ST - 5TH FLR | NEW YORK | NY | 10281 |
| 100,000.00 | NATIONAL FINANCIAL SERVICES LLC | ATTN: CUSTODY OPERATIONS DEPT | ONE WORLD FINANCIAL CENTER | 200 LIBERTY ST - 5TH FLR | NEW YORK | NY | 10281 |
| 100,000.00 | NATIONAL FINANCIAL SERVICES LLC | ATTN: CUSTODY OPERATIONS DEPT | ONE WORLD FINANCIAL CENTER | 200 LIBERTY ST - 5TH FLR | NEW YORK | NY | 10281 |
| 100,000.00 | NATIONAL FINANCIAL SERVICES LLC | ATTN: CUSTODY OPERATIONS DEPT | ONE WORLD FINANCIAL CENTER | 200 LIBERTY ST - 5TH FLR | NEW YORK | NY | 10281 |
| 100 | NATIONAL FINANCIAL SERVICES LLC | ATTN: CUSTODY OPERATIONS DEPT | ONE WORLD FINANCIAL CENTER | 200 LIBERTY ST - 5TH FLR | NEW YORK | NY | 10281 |
| 100 | NATIONAL FINANCIAL SERVICES LLC | ATTN: CUSTODY OPERATIONS DEPT | ONE WORLD FINANCIAL CENTER | 200 LIBERTY ST - 5TH FLR | NEW YORK | NY | 10281 |
| 30 | NATIONAL FINANCIAL SERVICES LLC | ATTN: CUSTODY OPERATIONS DEPT | ONE WORLD FINANCIAL CENTER | 200 LIBERTY ST - 5TH FLR | NEW YORK | NY | 10281 |
| 100,000.00 | NATIONAL FINANCIAL SERVICES LLC | ATTN: CUSTODY OPERATIONS DEPT | ONE WORLD FINANCIAL CENTER | 200 LIBERTY ST - 5TH FLR | NEW YORK | NY | 10281 |
| 100,000.00 | NATIONAL FINANCIAL SERVICES LLC | ATTN: CUSTODY OPERATIONS DEPT | ONE WORLD FINANCIAL CENTER | 200 LIBERTY ST - 5TH FLR | NEW YORK | NY | 10281 |
| 100,000.00 | NATIONAL FINANCIAL SERVICES LLC | ATTN: CUSTODY OPERATIONS DEPT | ONE WORLD FINANCIAL CENTER | 200 LIBERTY ST - 5TH FLR | NEW YORK | NY | 10281 |
| 100,000.00 | NATIONAL FINANCIAL SERVICES LLC | ATTN: CUSTODY OPERATIONS DEPT | ONE WORLD FINANCIAL CENTER | 200 LIBERTY ST - 5TH FLR | NEW YORK | NY | 10281 |
| 100,000.00 | NATIONAL FINANCIAL SERVICES LLC | ATTN: CUSTODY OPERATIONS DEPT | ONE WORLD FINANCIAL CENTER | 200 LIBERTY ST - 5TH FLR | NEW YORK | NY | 10281 |
| 100,000.00 | NATIONAL FINANCIAL SERVICES LLC | ATTN: CUSTODY OPERATIONS DEPT | ONE WORLD FINANCIAL CENTER | 200 LIBERTY ST - 5TH FLR | NEW YORK | NY | 10281 |
| 100,000.00 | NATIONAL FINANCIAL SERVICES LLC | ATTN: CUSTODY OPERATIONS DEPT | ONE WORLD FINANCIAL CENTER | 200 LIBERTY ST - 5TH FLR | NEW YORK | NY | 10281 |
| 100,000.00 | NATIONAL FINANCIAL SERVICES LLC | ATTN: CUSTODY OPERATIONS DEPT | ONE WORLD FINANCIAL CENTER | 200 LIBERTY ST - 5TH FLR | NEW YORK | NY | 10281 |
| 100,000.00 | NATIONAL FINANCIAL SERVICES LLC | ATTN: CUSTODY OPERATIONS DEPT | ONE WORLD FINANCIAL CENTER | 200 LIBERTY ST - 5TH FLR | NEW YORK | NY | 10281 |
| 100,000.00 | NATIONAL FINANCIAL SERVICES LLC | ATTN: CUSTODY OPERATIONS DEPT | ONE WORLD FINANCIAL CENTER | 200 LIBERTY ST - 5TH FLR | NEW YORK | NY | 10281 |
| 3,000,000.00 | NATIONAL FINANCIAL SERVICES LLC | ATTN: CUSTODY OPERATIONS DEPT | ONE WORLD FINANCIAL CENTER | 200 LIBERTY ST - 5TH FLR | NEW YORK | NY | 10281 |
| 1,250,000.00 | NATIONAL FINANCIAL SERVICES LLC | ATTN: CUSTODY OPERATIONS DEPT | ONE WORLD FINANCIAL CENTER | 200 LIBERTY ST - 5TH FLR | NEW YORK | NY | 10281 |
| 100,000.00 | NATIONAL FINANCIAL SERVICES LLC | ATTN: CUSTODY OPERATIONS DEPT | ONE WORLD FINANCIAL CENTER | 200 LIBERTY ST - 5TH FLR | NEW YORK | NY | 10281 |
| 100,000.00 | NATIONAL FINANCIAL SERVICES LLC | ATTN: CUSTODY OPERATIONS DEPT | ONE WORLD FINANCIAL CENTER | 200 LIBERTY ST - 5TH FLR | NEW YORK | NY | 10281 |
| 100,000.00 | NATIONAL FINANCIAL SERVICES LLC | ATTN: CUSTODY OPERATIONS DEPT | ONE WORLD FINANCIAL CENTER | 200 LIBERTY ST - 5TH FLR | NEW YORK | NY | 10281 |
| 100,000.00 | NATIONAL FINANCIAL SERVICES LLC | ATTN: CUSTODY OPERATIONS DEPT | ONE WORLD FINANCIAL CENTER | 200 LIBERTY ST - 5TH FLR | NEW YORK | NY | 10281 |
| 50,000.00 | NATIONAL FINANCIAL SERVICES LLC | ATTN: CUSTODY OPERATIONS DEPT | ONE WORLD FINANCIAL CENTER | 200 LIBERTY ST - 5TH FLR | NEW YORK | NY | 10281 |
| 100,000.00 | NATIONAL FINANCIAL SERVICES LLC | ATTN: CUSTODY OPERATIONS DEPT | ONE WORLD FINANCIAL CENTER | 200 LIBERTY ST - 5TH FLR | NEW YORK | NY | 10281 |
| 10,000.00 | NATIONAL FINANCIAL SERVICES LLC | ATTN: CUSTODY OPERATIONS DEPT | ONE WORLD FINANCIAL CENTER | 200 LIBERTY ST - 5TH FLR | NEW YORK | NY | 10281 |
| 10,000.00 | NATIONAL FINANCIAL SERVICES LLC | ATTN: CUSTODY OPERATIONS DEPT | ONE WORLD FINANCIAL CENTER | 200 LIBERTY ST - 5TH FLR | NEW YORK | NY | 10281 |
| 10,000.00 | NATIONAL FINANCIAL SERVICES LLC | ATTN: CUSTODY OPERATIONS DEPT | ONE WORLD FINANCIAL CENTER | 200 LIBERTY ST - 5TH FLR | NEW YORK | NY | 10281 |

| Amount | Name | Attn | Address | City | State | Zip |
|---|---|---|---|---|---|---|
| 10,000.00 | NATIONAL FINANCIAL SERVICES LLC | ONE WORLD FINANCIAL CENTER | ATTN: CUSTODY OPERATIONS DEPT | 200 LIBERTY ST - 5TH FLR | NEW YORK | NY | 10281 |
| 10,000.00 | NATIONAL FINANCIAL SERVICES LLC | ONE WORLD FINANCIAL CENTER | ATTN: CUSTODY OPERATIONS DEPT | 200 LIBERTY ST - 5TH FLR | NEW YORK | NY | 10281 |
| 3,244.00 | NATIONAL FINANCIAL SERVICES LLC | ONE WORLD FINANCIAL CENTER | ATTN: CUSTODY OPERATIONS DEPT | 200 LIBERTY ST - 5TH FLR | NEW YORK | NY | 10281 |
| 100,000.00 | NATIONAL FINANCIAL SERVICES LLC | ONE WORLD FINANCIAL CENTER | ATTN: CUSTODY OPERATIONS DEPT | 200 LIBERTY ST - 5TH FLR | NEW YORK | NY | 10281 |
| 50,000.00 | NATIONAL FINANCIAL SERVICES LLC | ONE WORLD FINANCIAL CENTER | ATTN: CUSTODY OPERATIONS DEPT | 200 LIBERTY ST - 5TH FLR | NEW YORK | NY | 10281 |
| 10,000.00 | NATIONAL FINANCIAL SERVICES LLC | ONE WORLD FINANCIAL CENTER | ATTN: CUSTODY OPERATIONS DEPT | 200 LIBERTY ST - 5TH FLR | NEW YORK | NY | 10281 |
| 10,000.00 | NATIONAL FINANCIAL SERVICES LLC | ONE WORLD FINANCIAL CENTER | ATTN: CUSTODY OPERATIONS DEPT | 200 LIBERTY ST - 5TH FLR | NEW YORK | NY | 10281 |
| 5,000.00 | NATIONAL FINANCIAL SERVICES LLC | ONE WORLD FINANCIAL CENTER | ATTN: CUSTODY OPERATIONS DEPT | 200 LIBERTY ST - 5TH FLR | NEW YORK | NY | 10281 |
| 1,000.00 | NATIONAL FINANCIAL SERVICES LLC | ONE WORLD FINANCIAL CENTER | ATTN: CUSTODY OPERATIONS DEPT | 200 LIBERTY ST - 5TH FLR | NEW YORK | NY | 10281 |
| 1,000.00 | NATIONAL FINANCIAL SERVICES LLC | ONE WORLD FINANCIAL CENTER | ATTN: CUSTODY OPERATIONS DEPT | 200 LIBERTY ST - 5TH FLR | NEW YORK | NY | 10281 |
| 1,000.00 | NATIONAL FINANCIAL SERVICES LLC | ONE WORLD FINANCIAL CENTER | ATTN: CUSTODY OPERATIONS DEPT | 200 LIBERTY ST - 5TH FLR | NEW YORK | NY | 10281 |
| 100.00 | NATIONAL FINANCIAL SERVICES LLC | ONE WORLD FINANCIAL CENTER | ATTN: CUSTODY OPERATIONS DEPT | 200 LIBERTY ST - 5TH FLR | NEW YORK | NY | 10281 |
| 100.00 | NATIONAL FINANCIAL SERVICES LLC | ONE WORLD FINANCIAL CENTER | ATTN: CUSTODY OPERATIONS DEPT | 200 LIBERTY ST - 5TH FLR | NEW YORK | NY | 10281 |
| 1,000.00 | NATIONAL FINANCIAL SERVICES LLC | ONE WORLD FINANCIAL CENTER | ATTN: CUSTODY OPERATIONS DEPT | 200 LIBERTY ST - 5TH FLR | NEW YORK | NY | 10281 |
| 1,000.00 | NATIONAL FINANCIAL SERVICES LLC | ONE WORLD FINANCIAL CENTER | ATTN: CUSTODY OPERATIONS DEPT | 200 LIBERTY ST - 5TH FLR | NEW YORK | NY | 10281 |
| 1,000.00 | NATIONAL FINANCIAL SERVICES LLC | ONE WORLD FINANCIAL CENTER | ATTN: CUSTODY OPERATIONS DEPT | 200 LIBERTY ST - 5TH FLR | NEW YORK | NY | 10281 |
| 1,000,000.00 | NATIONAL FINANCIAL SERVICES LLC | ONE WORLD FINANCIAL CENTER | ATTN: CUSTODY OPERATIONS DEPT | 200 LIBERTY ST - 5TH FLR | NEW YORK | NY | 10281 |
| 5,000,000.00 | NATIONAL FINANCIAL SERVICES LLC | ONE WORLD FINANCIAL CENTER | ATTN: CUSTODY OPERATIONS DEPT | 200 LIBERTY ST - 5TH FLR | NEW YORK | NY | 10281 |
| 1,000,000.00 | NATIONAL FINANCIAL SERVICES LLC | ONE WORLD FINANCIAL CENTER | ATTN: CUSTODY OPERATIONS DEPT | 200 LIBERTY ST - 5TH FLR | NEW YORK | NY | 10281 |
| 1,000,000.00 | NATIONAL FINANCIAL SERVICES LLC | ONE WORLD FINANCIAL CENTER | ATTN: CUSTODY OPERATIONS DEPT | 200 LIBERTY ST - 5TH FLR | NEW YORK | NY | 10281 |
| 1,000,000.00 | NATIONAL FINANCIAL SERVICES LLC | ONE WORLD FINANCIAL CENTER | ATTN: CUSTODY OPERATIONS DEPT | 200 LIBERTY ST - 5TH FLR | NEW YORK | NY | 10281 |
| 5,000.00 | NATIONAL FINANCIAL SERVICES LLC | ONE WORLD FINANCIAL CENTER | ATTN: CUSTODY OPERATIONS DEPT | 200 LIBERTY ST - 5TH FLR | NEW YORK | NY | 10281 |
| 1,000.00 | NATIONAL FINANCIAL SERVICES LLC | ONE WORLD FINANCIAL CENTER | ATTN: CUSTODY OPERATIONS DEPT | 200 LIBERTY ST - 5TH FLR | NEW YORK | NY | 10281 |
| 20,000,000.00 | NATIONAL FINANCIAL SERVICES LLC | ONE WORLD FINANCIAL CENTER | ATTN: CUSTODY OPERATIONS DEPT | 200 LIBERTY ST - 5TH FLR | NEW YORK | NY | 10281 |

| Amount | Name | Address | City | State | Zip |
|---|---|---|---|---|---|
| 1,000,000.00 | NATIONAL FINANCIAL SERVICES LLC | ONE WORLD FINANCIAL CENTER 200 LIBERTY ST - 5TH FLR ATTN: CUSTODY OPERATIONS DEPT | NEW YORK | NY | 10281 |
| 1,000,000.00 | NATIONAL FINANCIAL SERVICES LLC | ONE WORLD FINANCIAL CENTER 200 LIBERTY ST - 5TH FLR ATTN: CUSTODY OPERATIONS DEPT | NEW YORK | NY | 10281 |
| 1,000,000.00 | NATIONAL FINANCIAL SERVICES LLC | ONE WORLD FINANCIAL CENTER 200 LIBERTY ST - 5TH FLR ATTN: CUSTODY OPERATIONS DEPT | NEW YORK | NY | 10281 |
| 1,000,000.00 | NATIONAL FINANCIAL SERVICES LLC | ONE WORLD FINANCIAL CENTER 200 LIBERTY ST - 5TH FLR ATTN: CUSTODY OPERATIONS DEPT | NEW YORK | NY | 10281 |
| 1,000,000.00 | NATIONAL FINANCIAL SERVICES LLC | ONE WORLD FINANCIAL CENTER 200 LIBERTY ST - 5TH FLR ATTN: CUSTODY OPERATIONS DEPT | NEW YORK | NY | 10281 |
| 1,000,000.00 | NATIONAL FINANCIAL SERVICES LLC | ONE WORLD FINANCIAL CENTER 200 LIBERTY ST - 5TH FLR ATTN: CUSTODY OPERATIONS DEPT | NEW YORK | NY | 10281 |
| 1,000,000.00 | NATIONAL FINANCIAL SERVICES LLC | ONE WORLD FINANCIAL CENTER 200 LIBERTY ST - 5TH FLR ATTN: CUSTODY OPERATIONS DEPT | NEW YORK | NY | 10281 |
| 1,000,000.00 | NATIONAL FINANCIAL SERVICES LLC | ONE WORLD FINANCIAL CENTER 200 LIBERTY ST - 5TH FLR ATTN: CUSTODY OPERATIONS DEPT | NEW YORK | NY | 10281 |
| 50,000.00 | NATIONAL FINANCIAL SERVICES LLC | ONE WORLD FINANCIAL CENTER 200 LIBERTY ST - 5TH FLR ATTN: CUSTODY OPERATIONS DEPT | NEW YORK | NY | 10281 |
| 1,000,000.00 | NATIONAL FINANCIAL SERVICES LLC | ONE WORLD FINANCIAL CENTER 200 LIBERTY ST - 5TH FLR ATTN: CUSTODY OPERATIONS DEPT | NEW YORK | NY | 10281 |
| 1,000,000.00 | NATIONAL FINANCIAL SERVICES LLC | ONE WORLD FINANCIAL CENTER 200 LIBERTY ST - 5TH FLR ATTN: CUSTODY OPERATIONS DEPT | NEW YORK | NY | 10281 |
| 1,000,000.00 | NATIONAL FINANCIAL SERVICES LLC | ONE WORLD FINANCIAL CENTER 200 LIBERTY ST - 5TH FLR ATTN: CUSTODY OPERATIONS DEPT | NEW YORK | NY | 10281 |
| 500,000.00 | NATIONAL FINANCIAL SERVICES LLC | ONE WORLD FINANCIAL CENTER 200 LIBERTY ST - 5TH FLR ATTN: CUSTODY OPERATIONS DEPT | NEW YORK | NY | 10281 |
| 3,236.00 | NATIONAL FINANCIAL SERVICES LLC | ONE WORLD FINANCIAL CENTER 200 LIBERTY ST - 5TH FLR ATTN: CUSTODY OPERATIONS DEPT | NEW YORK | NY | 10281 |
| 781,394.00 | NEFF, MARVIN G REVOCABLE TRUST | 1835 S HIGHWAY 89 | PERRY | UT | 84302 |
| 97,762.00 | NEFF, MERV | 1835 S HIGHWAY 89 | PERRY | UT | 84302 |
| 625,000.00 | NELSON, DAN F | 172 W 1720 N | OREM | UT | 84057 |
| 256,410.00 | NELSON, DAN F | 172 W 1720 N | OREM | UT | 84057 |
| 192,308.00 | NELSON, DAVID A | 1459 E 1440 S | PROVO | UT | 84606 |
| 195,000.00 | NESBITT BURNS | 1 FIRST CANADIAN PLACE B1 LEVEL | TORONTO | ON | M5X |
| 416,600.00 | NESBITT BURNS | 1 FIRST CANADIAN PLACE B1 LEVEL | TORONTO | ON | M5X |
| 1,193,485.00 | NESBITT BURNS | 1 FIRST CANADIAN PLACE B1 LEVEL | TORONTO | ON | M5X |
| 40,450.00 | NESBITT BURNS | 1 FIRST CANADIAN PLACE B1 LEVEL | TORONTO | ON | M5X |
| 92,950.00 | NESBITT BURNS | 1 FIRST CANADIAN PLACE B1 LEVEL | TORONTO | ON | M5X |
| 1,000,000.00 | NESBITT BURNS | 1 FIRST CANADIAN PLACE B1 LEVEL | TORONTO | ON | M5X |
| 250,000.00 | NICOLE DEFORGE CHILDRENS TRUST | 728 E 4TH AVE | SALT LAKE CITY | UT | 84102 |
| 500,000.00 | NIELSEN, ABRAHAM BYRD | 984 W 875 S | LEHI | UT | 84043 |
| 83,333.00 | NIELSEN, ADAM J | 11852 SHADY ACRES CT | RIVERTON | UT | 84065 |
| 10,000.00 | NIELSEN, ALLISON | 13905 SOUTH 1399 WEST | BLUFFDALE | UT | 84065 |
| 33,333.00 | NIELSEN, AMEE | 13905 SOUTH 1399 WEST | BLUFFDALE | UT | 84065 |
| 1,667.00 | NIELSEN, BRADEN | 13905 SOUTH 1399 WEST | BLUFFDALE | UT | 84065 |

| Amount | Name | Address | City | State | Zip |
|---|---|---|---|---|---|
| 6,667.00 | NIELSEN, DAHLIN | 13905 SOUTH 1399 WEST | BLUFFDALE | UT | 84065 |
| 1,667.00 | NIELSEN, ETHAN | 13905 SOUTH 1399 WEST | BLUFFDALE | UT | 84065 |
| 128,205.00 | NIELSEN, GEOFFREY S | 1084 W 990 N | PROVO | UT | 84604 |
| 1,000,000.00 | NIELSEN, HYRUM | 5157 W VAN COTT PEAK DR | RIVERTON | UT | 84096 |
| 166,666.00 | NIELSEN, ISAAC LEO | 328 WINTER WHEAT WAY | SARATOGA SPRINGS | UT | 84043 |
| 83,333.00 | NIELSEN, JACOB L | 1757 CENTENNIAL BLV D | SARATOGA SPRINGS | UT | 84045 |
| 62,558.00 | NIELSEN, JOHN & LYNDA | BOX 93 | MILFORD | UT | 84751 |
| 100,000.00 | NIELSEN, JOSEPH | 13905 SOUTH 1399 WEST | BLUFFDALE | UT | 84065 |
| 200,000.00 | NIELSEN, JOSEPH | 13905 SOUTH 1399 WEST | BLUFFDALE | UT | 84065 |
| 33,333.00 | NIELSEN, JOSEPH SMITH | 1447 GRAY FOX DRIVE | RIVERTON | UT | 84065 |
| 10,000.00 | NIELSEN, JOSEPH SMITH | 1447 GRAY FOX DRIVE | RIVERTON | UT | 84065 |
| 150,000.00 | NIELSEN, JOSEPH SMITH | 1447 GRAY FOX DRIVE | BLUFFDALE | UT | 84065 |
| 937,500.00 | NIELSEN, LESTER | 11852 SHADY ACRES CT | BLUFFDALE | UT | 84065 |
| 1,500,000.00 | NIELSEN, LESTER | 11852 SHADY ACRES CT | RIVERTON | UT | 84065- |
| 83,333.00 | NIELSEN, LESTER & JANICE | 11852 SHADY ACRES CT | RIVERTON | UT | 84065 |
| 100,000.00 | NIELSEN, MARY | 11852 SHADY ACRES CT | RIVERTON | UT | 84065 |
| 6,667.00 | NIELSEN, SARAH | 13905 SOUTH 1399 WEST | BLUFFDALE | UT | 84065 |
| 166,667.00 | NIELSEN, TRENT | 13905 SOUTH 1399 WEST | BLUFFDALE | UT | 84065 |
| 1,166,667.00 | NOALL, JASON | 1208 SOUTH 200 WEST | MILFORD | UT | 84751 |
| 500,000.00 | NOALL, JASON | 1208 SOUTH 200 WEST | MILFORD | UT | 84751 |
| 1,225,000.00 | NOALL, KENNETH | 1208 SOUTH 200 WEST | MILFORD | UT | 84751 |
| 3,062,500.00 | NOALL, KENNETH | 1208 SOUTH 200 WEST | MILFORD | UT | 84751 |
| 62,600,000.00 | NOALLDREN INVESTMENTS LLC | 1208 SOUTH 200 WEST | MILFORD | UT | 84751 |
| 9,700,000.00 | NOALLDREN INVESTMENTS LLC | 1208 SOUTH 200 WEST | MILFORD | UT | 84751 |
| 17,714,286.00 | NOALLDREN INVESTMENTS LLC | 1208 SOUTH 200 WEST | MILFORD | UT | 84751 |
| 61,512,500.00 | NOALLDREN INVESTMENTS LLC | 1208 SOUTH 200 WEST | MILFORD | UT | 84751 |
| 100,000.00 | NORDBLAD, HELEN SANDRA | 3123 REGENCY WAY | PALMDALE | CA | 93551 |
| 170,000.00 | NORTON, GAYANN | 1729 E 5700 NORTH | PRICE | UT | 84501 |
| 2,500,000.00 | NTC & CO FBO J BRENT EVANS IRA | 2420 BRIARCREEK CIRCLE | HOLLADAY | UT | 84117 |
| 5,000,000.00 | O HURLEY JR, JOHN G | C/O COPPER KING MINING CO | | | |
| | | C/O CLEARVISION INC.    1041 N. FORMOSA AVE., WRITERS | | | |
| 900,000.00 | O'HURLEY JR , JOHN G. | BUILDING 3 | WEST HOLLYWOOD | CA | 90046 |
| 140,342.00 | OLSEN, MERLIN & SUSAN OLSEN | PO BOX 1909 | CEDAR CITY | UT | 84721 |
| 17,558.00 | OLSEN, MERLIN & SUSAN OLSEN | PO BOX 1909 | CEDAR CITY | UT | 84721 |
| 250,000.00 | OLSEN, RULON M | 8100 DIAMOND VALLEY DR | ST GEORGE | UT | 84770 |
| 17,000.00 | OPPENHEIMER & CO INC | 125 BROAD ST 15TH FLR | NEW YORK | NY | 10004 |
| 1,000.00 | OPPENHEIMER & CO INC | 125 BROAD ST 15TH FLR | NEW YORK | NY | 10004 |
| 1,000.00 | OPPENHEIMER & CO INC | 125 BROAD ST 15TH FLR | NEW YORK | NY | 10004 |
| 1,000.00 | OPPENHEIMER & CO INC | 125 BROAD ST 15TH FLR | NEW YORK | NY | 10004 |
| 1,000.00 | OPPENHEIMER & CO INC | 125 BROAD ST 15TH FLR | NEW YORK | NY | 10004 |
| 400.00 | OPPENHEIMER & CO INC | 125 BROAD ST 15TH FLR | NEW YORK | NY | 10004 |
| 100.00 | OPPENHEIMER & CO INC | 125 BROAD ST 15TH FLR | NEW YORK | NY | 10004 |
| 100.00 | OPPENHEIMER & CO INC | 125 BROAD ST 15TH FLR | NEW YORK | NY | 10004 |
| 100.00 | OPPENHEIMER & CO INC | 125 BROAD ST 15TH FLR | NEW YORK | NY | 10004 |
| 100.00 | OPPENHEIMER & CO INC | 125 BROAD ST 15TH FLR | NEW YORK | NY | 10004 |

| Amount | Name | Address | City | State | Zip |
|---|---|---|---|---|---|
| 100 | OPPENHEIMER & CO INC | 125 BROAD ST 15TH FLR | NEW YORK | NY | 10004 |
| 100 | OPPENHEIMER & CO INC | 125 BROAD ST 15TH FLR | NEW YORK | NY | 10004 |
| 100 | OPPENHEIMER & CO INC | 125 BROAD ST 15TH FLR | NEW YORK | NY | 10004 |
| 100 | OPPENHEIMER & CO INC | 125 BROAD ST 15TH FLR | NEW YORK | NY | 10004 |
| 10,000.00 | OPPENHEIMER & CO INC | 125 BROAD ST 15TH FLR | NEW YORK | NY | 10004 |
| 10,000.00 | OPPENHEIMER & CO INC | 125 BROAD ST 15TH FLR | NEW YORK | NY | 10004 |
| 10,000.00 | OPPENHEIMER & CO INC | 125 BROAD ST 15TH FLR | NEW YORK | NY | 10004 |
| 10,000.00 | OPPENHEIMER & CO INC | 125 BROAD ST 15TH FLR | NEW YORK | NY | 10004 |
| 10,000.00 | OPPENHEIMER & CO INC | 125 BROAD ST 15TH FLR | NEW YORK | NY | 10004 |
| 10,000.00 | OPPENHEIMER & CO INC | 125 BROAD ST 15TH FLR | NEW YORK | NY | 10004 |
| 10,000.00 | OPPENHEIMER & CO INC | 125 BROAD ST 15TH FLR | NEW YORK | NY | 10004 |
| 10,000.00 | OPPENHEIMER & CO INC | 125 BROAD ST 15TH FLR | NEW YORK | NY | 10004 |
| 50,000.00 | OPPENHEIMER & CO INC | 125 BROAD ST 15TH FLR | NEW YORK | NY | 10004 |
| 1,000.00 | OPPENHEIMER & CO INC | 125 BROAD ST 15TH FLR | NEW YORK | NY | 10004 |
| 1,000.00 | OPPENHEIMER & CO INC | 125 BROAD ST 15TH FLR | NEW YORK | NY | 10004 |
| 1,000.00 | OPPENHEIMER & CO INC | 125 BROAD ST 15TH FLR | NEW YORK | NY | 10004 |
| 1,000.00 | OPPENHEIMER & CO INC | 125 BROAD ST 15TH FLR | NEW YORK | NY | 10004 |
| 1,000.00 | OPPENHEIMER & CO INC | 125 BROAD ST 15TH FLR | NEW YORK | NY | 10004 |
| 1,000.00 | OPPENHEIMER & CO INC | 125 BROAD ST 15TH FLR | NEW YORK | NY | 10004 |
| 1,000.00 | OPPENHEIMER & CO INC | 125 BROAD ST 15TH FLR | NEW YORK | NY | 10004 |
| 1,000.00 | OPPENHEIMER & CO INC | 125 BROAD ST 15TH FLR | NEW YORK | NY | 10004 |
| 1,000.00 | OPPENHEIMER & CO INC | 125 BROAD ST 15TH FLR | NEW YORK | NY | 10004 |
| 1,000.00 | OPPENHEIMER & CO INC | 125 BROAD ST 15TH FLR | NEW YORK | NY | 10004 |
| 1,000.00 | OPPENHEIMER & CO INC | 125 BROAD ST 15TH FLR | NEW YORK | NY | 10004 |
| 1,000.00 | OPPENHEIMER & CO INC | 125 BROAD ST 15TH FLR | NEW YORK | NY | 10004 |
| 1,000.00 | OPPENHEIMER & CO INC | 125 BROAD ST 15TH FLR | NEW YORK | NY | 10004 |
| 1,000.00 | OPPENHEIMER & CO INC | 125 BROAD ST 15TH FLR | NEW YORK | NY | 10004 |
| 1,000.00 | OPPENHEIMER & CO INC | 125 BROAD ST 15TH FLR | NEW YORK | NY | 10004 |
| 5,000,000.00 | OPPENHEIMER & CO INC | 125 BROAD ST 15TH FLR | NEW YORK | NY | 10004 |
| 5,000,000.00 | OPPENHEIMER & CO INC | 125 BROAD ST 15TH FLR | NEW YORK | NY | 10004 |
| 500,000.00 | OPPENHEIMER & CO INC | 125 BROAD ST 15TH FLR | NEW YORK | NY | 10004 |
| 300 | OPPENHEIMER & CO INC | 125 BROAD ST 15TH FLR | NEW YORK | NY | 10004 |
| 13,000.00 | OPPENHEIMER & CO INC | 125 BROAD ST 15TH FLR | NEW YORK | NY | 10004 |
| 5,000.00 | OPPENHEIMER & CO INC | 125 BROAD ST 15TH FLR | NEW YORK | NY | 10004 |
| 5,000.00 | OPPENHEIMER & CO INC | 125 BROAD ST 15TH FLR | NEW YORK | NY | 10004 |
| 5,000.00 | OPPENHEIMER & CO INC | 125 BROAD ST 15TH FLR | NEW YORK | NY | 10004 |
| 5,000.00 | OPPENHEIMER & CO INC | 125 BROAD ST 15TH FLR | NEW YORK | NY | 10004 |
| 5,000.00 | OPPENHEIMER & CO INC | 125 BROAD ST 15TH FLR | NEW YORK | NY | 10004 |
| 5,000.00 | OPPENHEIMER & CO INC | 125 BROAD ST 15TH FLR | NEW YORK | NY | 10004 |
| 1,000,000.00 | OPPENHEIMER & CO INC | 125 BROAD ST 15TH FLR | NEW YORK | NY | 10004 |
| 1,000,000.00 | OPPENHEIMER & CO INC | 125 BROAD ST 15TH FLR | NEW YORK | NY | 10004 |
| 1,000,000.00 | OPPENHEIMER & CO INC | 125 BROAD ST 15TH FLR | NEW YORK | NY | 10004 |
| 1,000,000.00 | OPPENHEIMER & CO INC | 125 BROAD ST 15TH FLR | NEW YORK | NY | 10004 |
| 1,000,000.00 | OPPENHEIMER & CO INC | 125 BROAD ST 15TH FLR | NEW YORK | NY | 10004 |
| 1,000,000.00 | OPPENHEIMER & CO INC | 125 BROAD ST 15TH FLR | NEW YORK | NY | 10004 |
| 1,000,000.00 | OPPENHEIMER & CO INC | 125 BROAD ST 15TH FLR | NEW YORK | NY | 10004 |
| 1,000,000.00 | OPPENHEIMER & CO INC | 125 BROAD ST 15TH FLR | NEW YORK | NY | 10004 |
| 1,000,000.00 | OPPENHEIMER & CO INC | 125 BROAD ST 15TH FLR | NEW YORK | NY | 10004 |
| 10,000,000.00 | OPPENHEIMER & CO INC | 125 BROAD ST 15TH FLR | NEW YORK | NY | 10004 |
| 10,000,000.00 | OPPENHEIMER & CO INC | 125 BROAD ST 15TH FLR | NEW YORK | NY | 10004 |
| 10,000,000.00 | OPPENHEIMER & CO INC | 125 BROAD ST 15TH FLR | NEW YORK | NY | 10004 |
| 10,000,000.00 | OPPENHEIMER & CO INC | 125 BROAD ST 15TH FLR | NEW YORK | NY | 10004 |
| 10,000,000.00 | OPPENHEIMER & CO INC | 125 BROAD ST 15TH FLR | NEW YORK | NY | 10004 |
| 10,000,000.00 | OPPENHEIMER & CO INC | 125 BROAD ST 15TH FLR | NEW YORK | NY | 10004 |
| 65,200.00 | OREDSON, GREG | 11193 S BRANDON PARK DR | SANDY | UT | 84092 |
| 333,333.00 | OREDSON, GREG | 11193 CHARTER OAKS CIRCLE | SANDY | UT | 84092 |
| 70,171.00 | OREDSON, GREGORY | 11193 CHARTER OAKS CIRCLE | SANDY | UT | 84092 |
| 8,779.00 | OREDSON, GREGORY | | | | |

| Amount | Name | Address | City | State | Zip |
|---|---|---|---|---|---|
| 20,000.00 | OSHA, TOMMY LEE OR GENTRY LANE | 5210 W 7800 S | WEST JORDAN | UT | 84084 |
| 175,000.00 | PABST, MICHAEL A | 4091 N MONTALINO WAY | MERIDIAN | ID | 83646 |
| 35,000.00 | PABST, MICHAEL A | 4091 N MONTALINO WAY | MERIDIAN | ID | 83646 |
| 175,000.00 | PABST, MICHAEL A | 4091 N MONTALINO WAY | MERIDIAN | ID | 83646 |
| 210,512.00 | PABST, MICHAEL A | 4091 N MONTALINO WAY | MERIDIAN | ID | 83646 |
| 26,338.00 | PABST, MICHAEL A | 4091 N MONTALINO WAY | MERIDIAN | ID | 83646 |
| 500,000.00 | PALMER, ROBERT SEAN | 12577 STARLITE HILL LN | HERRIMAN | UT | 84096 |
| 666,666.00 | PARRY, KEVIN JENNIFER PARRY JT TEN | 2113 CANDLE SPRUCE COVE | SANDY | UT | 84092 |
| 133,334.00 | PARRY, KEVIN JENNIFER PARRY JT TEN | 2113 CANDLE SPRUCE COVE | SANDY | UT | 84092 |
| 1,500,000.00 | PATRICK, LISA | 1 MELROSE COURT | MONROE | LA | 71203 |
| 14,034.00 | PATTON, THOMAS | PO BOX 2389    9216 MT BAKER HIGHWAY | MAPLE FALLS | WA | 98266 |
| 1,756.00 | PATTON, THOMAS | PO BOX 2389    9216 MT BAKER HIGHWAY | MAPLE FALLS | WA | 98266 |
| 2,083,333.00 | PATTON, THOMAS | 1220 W TEELOOP | WASHINGTON | UT | 84780 |
| 801,940.00 | PAYZANT, J CLAIR | 1220 W TEELOOP | WASHINGTON | UT | 84780 |
| 100,333.00 | PAYZANT, J CLAIR | 1220 W TEELOOP | WASHINGTON | UT | 84780 |
| 999,900.00 | PAYZANT, JARON | 747 E POINT HILLS COVE | DRAPER | UT | 84020 |
| 801,940.00 | PAYZANT, JARON | 747 E POINT HILLS COVE | DRAPER | UT | 84020 |
| 100,333.00 | PAYZANT, JARON | 747 E POINT HILLS COVE | DRAPER | UT | 84020 |
| 1,000,000.00 | PEAD, GENE | C/O COPPER KING | DRAPER | UT | 84020 |
| 2,105,123.00 | PENNINGTON, JOHN | 11576 S STATE STREET #202 | DRAPER | UT | 84020 |
| 263,377.00 | PENNINGTON, JOHN | 11576 S STATE STREET #202 | DRAPER | UT | 84020 |
| 243,170.00 | PENSON FINANCIAL SERVICES INC | 1700 PACIFIC AVE SUITE 1400 | DALLAS | TEXA | 75201 |
| 295,000.00 | PENSON FINANCIAL SERVICES INC | 1700 PACIFIC AVE SUITE 1400 | DALLAS | TEXA | 75201 |
| 1,000,000.00 | PENSON FINANCIAL SERVICES INC | 1700 PACIFIC AVE SUITE 1400 | DALLAS | TEXA | 75201 |
| 1,000,000.00 | PENSON FINANCIAL SERVICES INC | 1700 PACIFIC AVE SUITE 1400 | DALLAS | TEXA | 75201 |
| 1,000,000.00 | PENSON FINANCIAL SERVICES INC | 1700 PACIFIC AVE SUITE 1400 | DALLAS | TEXA | 75201 |
| 1,000,000.00 | PENSON FINANCIAL SERVICES INC | 1700 PACIFIC AVE SUITE 1400 | DALLAS | TEXA | 75201 |
| 1,000,000.00 | PENSON FINANCIAL SERVICES INC | 1700 PACIFIC AVE SUITE 1400 | DALLAS | TEXA | 75201 |
| 1,000,000.00 | PENSON FINANCIAL SERVICES INC | 1700 PACIFIC AVE SUITE 1400 | DALLAS | TEXA | 75201 |
| 1,000,000.00 | PENSON FINANCIAL SERVICES INC | 1700 PACIFIC AVE SUITE 1400 | DALLAS | TEXA | 75201 |
| 5,000,000.00 | PENSON FINANCIAL SERVICES INC | 1700 PACIFIC AVE SUITE 1400 | DALLAS | TEXA | 75201 |
| 1,000,000.00 | PENSON FINANCIAL SERVICES INC | 1700 PACIFIC AVE SUITE 1400 | DALLAS | TEXA | 75201 |
| 5,000,000.00 | PENSON FINANCIAL SERVICES INC | 1700 PACIFIC AVE SUITE 1400 | DALLAS | TEXA | 75201 |
| 200,000.00 | PENSON FINANCIAL SERVICES INC | 1700 PACIFIC AVE SUITE 1400 | DALLAS | TEXA | 75201 |
| 400,000.00 | PENSON FINANCIAL SERVICES INC | 1700 PACIFIC AVE SUITE 1400 | DALLAS | TEXA | 75201 |
| 1,125,000.00 | PENSON FINANCIAL SERVICES INC | 1700 PACIFIC AVE SUITE 1400 | DALLAS | TEXA | 75201 |
| 155,000,000.00 | PENSON FINANCIAL SERVICES INC | 1700 PACIFIC AVE SUITE 1400 | DALLAS | TEXA | 75201 |
| 57,000,000.00 | PENSON FINANCIAL SERVICES INC | 1700 PACIFIC AVE SUITE 1400 | DALLAS | TEXA | 75201 |
| 45,778,488.00 | PENSON FINANCIAL SERVICES INC | 1700 PACIFIC AVE SUITE 1400 | DALLAS | TEXA | 75201 |
| 20,000,000.00 | PENSON FINANCIAL SERVICES INC | 1700 PACIFIC AVE SUITE 1400 | DALLAS | TEXA | 75201 |
| 21,500.00 | PENSON FINANCIAL SERVICES INC | 1700 PACIFIC AVE SUITE 1400 | DALLAS | TEXA | 75201 |
| 228,500.00 | PENSON FINANCIAL SERVICES INC | 1700 PACIFIC AVE SUITE 1400 | DALLAS | TEXA | 75201 |
| 110,000.00 | PENSON FINANCIAL SERVICES OF CANADA INC | 360 ST-JACQUES OUEST SUITE 1100 | MONTREAL | QC | H2Y 1P5 |
| 2,500,000.00 | PENSON FINANCIAL SERVICES OF CANADA INC | 360 ST-JACQUES OUEST SUITE 1100 | MONTREAL | QC | H2Y 1P5 |

| Amount | Name | Address | City | State | Zip |
|---|---|---|---|---|---|
| 2,650,000.00 | PENSON FINANCIAL SERVICES OF CANADA INC | 360 ST-JACQUES QUEST SUITE 1100 | MONTREAL | QC | H2Y 1P5 |
| 300,000.00 | PENSON FINANCIAL SERVICES OF CANADA INC | 360 ST-JACQUES QUEST SUITE 1100 | MONTREAL | QC | H2Y 1P5 |
| 934,818.00 | PENSON FINANCIAL SERVICES OF CANADA INC | 360 ST-JACQUES QUEST SUITE 1100 | MONTREAL | QC | H2Y 1P5 |
| 790,000.00 | PENSON FINANCIAL SERVICES OF CANADA INC | 360 ST-JACQUES QUEST SUITE 1100 | MONTREAL | QC | H2Y 1P5 |
| 50,000.00 | PENSON FINANCIAL SERVICES OF CANADA INC | 360 ST-JACQUES QUEST SUITE 1100 | MONTREAL | QC | H2Y 1P5 |
| 68,000.00 | PENSON FINANCIAL SERVICES OF CANADA INC | 360 ST-JACQUES QUEST SUITE 1100 | MONTREAL | QC | H2Y 1P5 |
| 250,000.00 | PERRINO, ELIZABETH MILLER | 1128 WOODMOOR DR | BOUNTIFUL | UT | 84010 |
| 50,000.00 | PERSHING LLC | PO BOX 2050 | JERSEY CITY | NJ | 7303 |
| 1,000,000.00 | PERSHING LLC | PO BOX 2050 | JERSEY CITY | NJ | 7303 |
| 15,000.00 | PERSHING LLC | PO BOX 2050 | JERSEY CITY | NJ | 7303 |
| 470,655.00 | PERSHING LLC | PO BOX 2050 | JERSEY CITY | NJ | 7303 |
| 7,029,345.00 | PERSHING LLC | PO BOX 2050 | JERSEY CITY | NJ | 7303 |
| 470,655.00 | PERSHING LLC | PO BOX 2050 | JERSEY CITY | NJ | 7303 |
| 700,000.00 | PERSHING LLC | PO BOX 2050 | JERSEY CITY | NJ | 7303 |
| 10,000,000.00 | PERSHING LLC | PO BOX 2050 | JERSEY CITY | NJ | 7303 |
| 2,000.00 | PERSHING LLC | PO BOX 2050 | JERSEY CITY | NJ | 7303 |
| 750,000.00 | PERSHING LLC | PO BOX 2050 | JERSEY CITY | NJ | 7303 |
| 250,000.00 | PERSHING LLC | PO BOX 2050 | JERSEY CITY | NJ | 7303 |
| 200,000.00 | PERSHING LLC | PO BOX 2050 | JERSEY CITY | NJ | 7303 |
| 440,000.00 | PERSHING LLC | PO BOX 2050 | JERSEY CITY | NJ | 7303 |
| 350,000.00 | PERSHING LLC | PO BOX 2050 | JERSEY CITY | NJ | 7303 |
| 560,000.00 | PERSHING LLC | PO BOX 2050 | JERSEY CITY | NJ | 7303 |
| 998,600.00 | PERSHING LLC | PO BOX 2050 | JERSEY CITY | NJ | 7303 |
| 4,000,000.00 | PERSHING LLC | PO BOX 2050 | JERSEY CITY | NJ | 7303 |
| 998,600.00 | PERSHING LLC | PO BOX 2050 | JERSEY CITY | NJ | 7303 |
| 1,221,500.00 | PERSHING LLC | PO BOX 2050 | JERSEY CITY | NJ | 7303 |
| 1,053,236.00 | PERSHING LLC | PO BOX 2050 | JERSEY CITY | NJ | 7303 |
| 1,540,836.00 | PERSHING LLC | PO BOX 2050 | JERSEY CITY | NJ | 7303 |
| 2,150,000.00 | PERSHING LLC | PO BOX 2050 | JERSEY CITY | NJ | 7303 |
| 38,559,989.00 | PERSHING LLC | PO BOX 2050 | JERSEY CITY | NJ | 7303 |
| 1,353,256.00 | PERSHING LLC | PO BOX 2050 | JERSEY CITY | NJ | 7303 |
| 8,636,744.00 | PERSHING LLC | PO BOX 2050 | JERSEY CITY | NJ | 7303 |
| 2,146,009.00 | PERSHING LLC | PO BOX 2050 | JERSEY CITY | NJ | 7303 |
| 998,600.00 | PERSHING LLC | PO BOX 2050 | JERSEY CITY | NJ | 7303 |
| 1,200,000.00 | PERSHING LLC | PO BOX 2050 | JERSEY CITY | NJ | 7303 |
| 1,080,000.00 | PERSHING LLC | PO BOX 2050 | JERSEY CITY | NJ | 7303 |
| 300,000.00 | PERSHING LLC | PO BOX 2050 | JERSEY CITY | NJ | 7303 |
| 300,000.00 | PERSHING LLC | PO BOX 2050 | JERSEY CITY | NJ | 7303 |
| 1,580,000.00 | PERSHING LLC | PO BOX 2050 | JERSEY CITY | NJ | 7303 |

| Amount | Name | Address | City | State | Zip |
|---|---|---|---|---|---|
| 1,172,888.00 | PERSHING LLC | PO BOX 2050 | JERSEY CITY | NJ | 7303 |
| 2,315,276.00 | PERSHING LLC | PO BOX 2050 | JERSEY CITY | NJ | 7303 |
| 41,000.00 | PERSHING LLC | PO BOX 2050 | JERSEY CITY | NJ | 7303 |
| 200,000.00 | PERSHING LLC | PO BOX 2050 | JERSEY CITY | NJ | 7303 |
| 10,000.00 | PERSHING LLC | PO BOX 2050 | JERSEY CITY | NJ | 7303 |
| 40,000.00 | PERSHING LLC | PO BOX 2050 | JERSEY CITY | NJ | 7303 |
| 14,182,224.00 | PERSHING LLC | PO BOX 2050 | JERSEY CITY | NJ | 7303 |
| 3,817,776.00 | PERSHING LLC | PO BOX 2050 | JERSEY CITY | NJ | 7303 |
| 5,000,002.00 | PERSHING LLC | PO BOX 2050 | JERSEY CITY | NJ | 7303 |
| 500,000.00 | PETERSEN, KURT |  |  |  |  |
| 70,171.00 | PETERSON &, BRIAN JILL PETERSON | PO BOX 2042 | CEDAR CITY | UT | 84721 |
| 8,779.00 | PETERSON &, BRIAN JILL PETERSON | PO BOX 2042 | CEDAR CITY | UT | 84721 |
| 1,000,000.00 | PHIPPEN, SHANE | 1809 S 900 WEST | OREM | UT | 84104 |
| 500,000.00 | PIDCOCK, REBECCA | 13946 S KESSLERE PK CIR | RIVERTON | UT | 84096 |
| 250,000.00 | PIKUS, LEE | 1077 N 750 WEST | OREM | UT | 84057 |
| 1,500,000.00 | PIKUS, LEE | 1077 N 750 WEST | OREM | UT | 84057 |
| 5,650,000.00 | PIKUS, LEROY | 1077 N 750 WEST | OREM | UT | 84057 |
| 166,667.00 | PIONEER CAPITAL GROUP LLC | ALEXANDER LINDALE   696 W 1ST AVRE | LEHI | UT | 84043 |
| 1,000,000.00 | PITCHER, BRANDI | 1823 SOUTH HERITAGECREST WAY | WEST JORDAN | UT | 84084 |
| 100,000.00 | PITCHER, BRANDI | 2368 W GOLDENPOINT WAY | SALT LAKE CITY | UT | 84104 |
| 50,000.00 | PITCHER, BRANDON J | 14447 GREY FOX DRIVE | BLUFFDALE | UT | 84065 |
| 33,333.00 | PITCHER, BRANDON J | 14447 GREY FOX DRIVE | BLUFFDALE | UT | 84065 |
| 33,333.00 | PITCHER, BRANDON J | 14447 GREY FOX DRIVE | BLUFFDALE | UT | 84065 |
| 86,667.00 | PITCHER, BRANDON J | 14447 GREY FOX DRIVE | BLUFFDALE | UT | 84065 |
| 100,000.00 | PITCHER, BRANDON J | 14447 GREY FOX DRIVE | MIDVALE | UT | 84047 |
| 100,000.00 | PITCHER, BRETT J | 2074 W HAMPSON AVE | BLUFFDALE | UT | 84065 |
| 100,000.00 | PITCHER, BRIAN R | 2368 W GOLDENPOINT WAY | COUER D'ALENE | ID | 83815 |
| 100,000.00 | PITCHER, BRIAN R | 2368 W GOLDENPOINT WAY | WEST JORDAN | UT | 84119 |
| 5,401,167.00 | PITCHER, HEATHER | 2074 W HAMPSON AVE | WEST JORDAN | UT | 84119 |
| 100,000.00 | PITCHER, LEIGHA | 14447 GRAY FOX DR | COEUR D'ALENE | ID | 83815 |
| 100,000.00 | PITCHER, SCOTT T | 14447 GRAY FOX DR | BLUFFDALE | UT | 84065 |
| 100,000.00 | PITCHER, SCOTT T | 14447 GRAY FOX DR | BLUFFDALE | UT | 84065 |
| 2,000,000.00 | PTC CUST ROTH IRA FBO CHRISTOPHER J BERDAHL | 9785 TOWNE CENTRE DR | SAN DIEGO | CA | 92121 |
| 500,000.00 | PULSIPHER, RICHARD | 2647 CARRIAGE OAK COURT | S JORDAN | UT | 84095 |
| 200,000.00 | RANSOM, SCOTT H | 14457 S GRAY FOX DRIVE | BLUFFDALE | UT | 84065 |
| 500,000.00 | RANSOM, SCOTT H | 14457 S GRAY FOX DRIVE | BLUFFDALE | UT | 84065 |
| 50,000.00 | RANSOM, SCOTT H | 14457 S GRAY FOX DRIVE | BLUFFDALE | UT | 84065 |
| 1,000,000.00 | RANSOM, SCOTT H | 14457 S GRAY FOX DRIVE | BLUFFDALE | UT | 84065 |
| 166,667.00 | RASMUSSEN, DAVID | C/O 1667 HIDDEN VALLEY CLUB DR | SANDY | UT | 84092 |

| Amount | Name | Address | City | State | Zip |
|---|---|---|---|---|---|
| 500.00 | RASMUSSEN, JACK | 1667 HIDDEN VALLEY CLUB DR | SANDY | UT | 84092 |
| 2,222,222.00 | RASMUSSEN, JACK | 1667 HIDDEN VALLEY CLUB DR | SANDY | UT | 84092 |
| 2,222,222.00 | RASMUSSEN, JACK | 1667 HIDDEN VALLEY CLUB DR | SANDY | UT | 84092 |
| 2,222,222.00 | RASMUSSEN, JACK | 1667 HIDDEN VALLEY CLUB DR | SANDY | UT | 84092 |
| 2,222,222.00 | RASMUSSEN, JACK | 1667 HIDDEN VALLEY CLUB DR | SANDY | UT | 84092 |
| 166,667.00 | RASMUSSEN, JONATHON | C/O 1667 HIDDEN VALLEY CLUB DRIVE | SANDY | UT | 84092 |
| 100,000.00 | RASMUSSEN, JUDY | 1667 E HIDDEN VALLEY CLUB DR | SANDY | UT | 84092 |
| 140,000.00 | RAYMOND JAMES & ASSOCIATES INC | 800 CARILLON PARKWAY   P O BOX 12749 | ST PETERSBURG | FL | 33733 |
| 1,000,000.00 | RAYMOND JAMES & ASSOCIATES INC | 800 CARILLON PARKWAY   P O BOX 12749 | ST PETERSBURG | FL | 33733 |
| 570,000.00 | RAYMOND JAMES & ASSOCIATES INC | 800 CARILLON PARKWAY   P O BOX 12749 | ST PETERSBURG | FL | 33733 |
| 597,415.00 | RBC CAPITAL MARKETS CORP | 510 MARQUETTE AVE S   MAILSTOP M09 | MINNEAPOLIS | MN | 55402- |
| 72,842.00 | RBC CAPITAL MARKETS CORP | 510 MARQUETTE AVE S   MAILSTOP M09 | MINNEAPOLIS | MN | 55402 |
| 200,000.00 | RBC DOMINION SECURITIES INC | P.O. BOX 50 ROYAL BANK PLAZA | TORONTO | ON | M5J |
| 2,000,000.00 | RBC DOMINION SECURITIES INC | P.O. BOX 50 ROYAL BANK PLAZA | TORONTO | ON | M5J |
| 500,000.00 | RBC DOMINION SECURITIES INC | P.O. BOX 50 ROYAL BANK PLAZA | TORONTO | ON | M5J |
| 54,000.00 | REID, THOMAS JOSEPH & MARGARET JEAN REID JT TEN | PO BOX 3035 | OHOPE | | |
| 45,364,317.40 | REYNOLDS BROTHERS, INC. | 6991 S 700 WEST STE 200 | MIDVALE | UT | 84047 |
| 7,017,076.00 | REYNOLDS, GARY | 6991 S 700 WEST STE 200 | MIDVALE | UT | 84047 |
| 87,924.00 | REYNOLDS, GARY | 6991 S 700 WEST STE 200 | MIDVALE | UT | 84047 |
| 7,017,076.00 | REYNOLDS, GARY | 6991 S 700 WEST STE 200 | MIDVALE | UT | 84047 |
| 877,924.00 | REYNOLDS, GARY | 6991 S 700 WEST STE 200 | MIDVALE | UT | 84047 |
| 7,017,076.00 | REYNOLDS, ROB | 6991 S 700 WEST STE 200 | MIDVALE | UT | 84047 |
| 877,924.00 | REYNOLDS, ROB | 6991 S 700 WEST STE 200 | MIDVALE | UT | 84047 |
| 7,017,076.00 | REYNOLDS, ROB | 6991 S 700 WEST STE 200 | MIDVALE | UT | 84047 |
| 877,924.00 | REYNOLDS, ROB | 6991 S 700 WEST STE 200 | MIDVALE | UT | 84047 |
| 49,000,000.00 | RICHTER INVESTMENT LLC | 1981 MARCUS AVE - 1ST FLR | LAKE SUCCESS | NY | 11042 |
| 3,292,000.00 | RIDGE CLEARING AND OUTSOURCING SOLUTIONS INC | 1981 MARCUS AVE - 1ST FLR | LAKE SUCCESS | NY | 11042 |
| 75,000.00 | RIDGE CLEARING AND OUTSOURCING SOLUTIONS INC | 1981 MARCUS AVE - 1ST FLR | LAKE SUCCESS | NY | 11042 |
| 1,782,915.00 | RIDGE CLEARING AND OUTSOURCING SOLUTIONS INC | 1981 MARCUS AVE - 1ST FLR | LAKE SUCCESS | NY | 11042 |
| 1,000,000.00 | RIDGE CLEARING AND OUTSOURCING SOLUTIONS INC | 1981 MARCUS AVE - 1ST FLR | LAKE SUCCESS | NY | 11042 |
| 606,105.00 | RIDGE CLEARING AND OUTSOURCING SOLUTIONS INC | 1981 MARCUS AVE - 1ST FLR | LAKE SUCCESS | NY | 11042 |
| 63,612.00 | RIDGE CLEARING AND OUTSOURCING SOLUTIONS INC | 1981 MARCUS AVE - 1ST FLR | LAKE SUCCESS | NY | 11042 |
| 332,718.00 | RIDGE CLEARING AND OUTSOURCING SOLUTIONS INC | 1981 MARCUS AVE - 1ST FLR | LAKE SUCCESS | NY | 11042 |
| 1,065,115.00 | RIDGE CLEARING AND OUTSOURCING SOLUTIONS INC | 1981 MARCUS AVE - 1ST FLR | LAKE SUCCESS | NY | 11042 |
| 6,953,232.00 | RIDGE CLEARING AND OUTSOURCING SOLUTIONS INC | 1981 MARCUS AVE - 1ST FLR | LAKE SUCCESS | NY | 11042 |

| Amount | Name | Address | City | State | Zip |
|---|---|---|---|---|---|
| 179,200.00 | RIDGE CLEARING AND OUTSOURCING | 1981 MARCUS AVE - 1ST FLR | LAKE SUCCESS | NY | 11042 |
| | RIDGE CLEARING AND OUTSOURCING | | | | |
| 3,093,740.00 | SOLUTIONS INC | 1981 MARCUS AVE - 1ST FLR | LAKE SUCCESS | NY | 11042 |
| | RIDGE CLEARING AND OUTSOURCING | | | | |
| 5,000,924.00 | SOLUTIONS INC | 1981 MARCUS AVE - 1ST FLR | LAKE SUCCESS | NY | 11042 |
| | RIDGE CLEARING AND OUTSOURCING | | | | |
| 4,493,286.00 | SOLUTIONS INC | 1981 MARCUS AVE - 1ST FLR | LAKE SUCCESS | NY | 11042 |
| | RIDGE CLEARING AND OUTSOURCING | | | | |
| 737,603.00 | SOLUTIONS INC | 1981 MARCUS AVE - 1ST FLR | LAKE SUCCESS | NY | 11042 |
| | RIDGE CLEARING AND OUTSOURCING | | | | |
| 1,226,298.00 | SOLUTIONS INC | 1981 MARCUS AVE - 1ST FLR | LAKE SUCCESS | NY | 11042 |
| | RIDGE CLEARING AND OUTSOURCING | | | | |
| 7,000,000.00 | SOLUTIONS INC | 1981 MARCUS AVE - 1ST FLR | LAKE SUCCESS | NY | 11042 |
| 3,500,000.00 | RIGGS FAMILY LIMITED PARTNERSHIP | C/O COPPER KING | SANDY | UT | 84092 |
| 133,320.00 | RIGGS, CLAYTON | 2054 ROCKLIN DR | SANDY | UT | 84092 |
| 500,000.00 | RIGGS, CLAYTON | 2054 ROCKLIN DR | SANDY | UT | 84092 |
| 160,396.00 | RIGGS, CLAYTON | 2054 ROCKLIN DR | SANDY | UT | 84092 |
| 20,068.00 | RIGGS, CLAYTON | 2054 ROCKLIN DR | SANDY | UT | 84092 |
| 194,919.00 | RIGGS, DUANE H | 2101 N CORSEY | EAGEL | ID | 83616 |
| 24,387.00 | RIGGS, DUANE H | 2101 N CORSEY | EAGEL | ID | 83616 |
| 1,000,000.00 | ROBERTS, JAN | 12097 KAITLYN CIRCLE | DRAPER | UT | 84020 |
| 701,708.00 | ROBERTSON, KIM | 14026 SUNNY GLEN | SAN ANTONIO | TX | 78217 |
| 87,792.00 | ROBERTSON, KIM | 14026 SUNNY GLEN | SAN ANTONIO | TX | 78217 |
| 250,000.00 | ROBINSON, ASHLEY & STEFFANIE | 2016 GREENSTONE RD | FARMINGTON | UT | 84025 |
| 491,195.00 | ROBISON &, DAVID JONI ROBISON | 9100 EAGLE HILLS DR | LAS VEGAS | NV | 89134 |
| 61,455.00 | ROBISON &, DAVID JONI ROBISON | 9100 EAGLE HILLS DR | LAS VEGAS | NV | 89134 |
| 210,512.00 | ROBISON, DAVID | 9100 EAGLE HILLS DR | LAS VEGAS | NV | 89134 |
| 26,338.00 | ROBISON, DAVID | 9100 EAGLE HILLS DR | LAS VEGAS | NV | 89134 |
| 1,666,667.00 | ROBISON, DAVID EARL & JONI ROBISON | 9100 EAGLE HILLS DR | LAS VEGAS | NV | 89134 |
| 1,666,667.00 | ROBISON, DAVID EARL & JONI ROBISON | 9100 EAGLE HILLS DR | LAS VEGAS | NV | 89134 |
| 1,666,667.00 | ROBISON, DAVID EARL & JONI ROBISON | 9100 EAGLE HILLS DR | LAS VEGAS | NV | 89134 |
| 3,333,333.00 | ROBISON, DOUG & KRIS ROBISON | 2205 BARCHETTA DR | LAS VEGAS | NV | 89134 |
| 333,333.00 | ROBISON, DOUG & KRIS ROBISON | 2205 BARCHETTA DR | LAS VEGAS | NV | 89134 |
| 2,010,000.00 | ROBISON, ERNIE | C/O COPPER KING | LAS VEGAS | NV | 89134 |
| 175,427.00 | ROBISON, STEVEN | 1257 SAND CREEK ST | IDAHO FALLS | ID | 83401 |
| 21,948.00 | ROBISON, STEVEN | 1257 SAND CREEK ST | IDAHO FALLS | ID | 83401 |
| 833,333.00 | ROBISON, STEVEN WAYNE | 1257 SAND CREEK STREET | IDAHO FALLS | ID | 83401 |
| 250,000.00 | ROBISON, STEVEN WAYNE | 1257 SAND CREEK STREET | IDAHO FALLS | ID | 83401 |
| 42,102.00 | ROCK, MARK | 2129 ARPEGGIO AVE | HENDERSON | NV | 89052 |
| 5,268.00 | ROCK, MARK | 2129 ARPEGGIO AVE | HENDERSON | NV | 89052 |
| 1,929,696.00 | ROMNEY, JOSH | 1869 YALE AVE | SALT LAKE CITY | UT | 84108 |
| 241,429.00 | ROMNEY, JOSH | 1869 YALE AVE | SALT LAKE CITY | UT | 84108 |
| 877,135.00 | ROMNEY, JOSH | 1869 YALE AVE | SALT LAKE CITY | UT | 84108 |

| Amount | Name | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| 109,741.00 | ROMNEY, JOSH | 1869 YALE AVE | | SALT LAKE CITY | UT | 84108 |
| 2,500.00 | ROUX, GERALD T | 40300 FAIRWAY III | | NORTHVILLE | MI | 48167 |
| 2,000.00 | RSH CONSULTING INC | 14614 GALLATIN LANE | | DRAPER | UT | 84020 |
| 12,240,020.00 | RUECKERT, BRIAN S | 1978 E ROCKLIN DR | | SANDY | UT | 84092 |
| 1,403,415.00 | RUECKERT, BRIAN S | 1978 E ROCKLIN DR | | SANDY | UT | 84092 |
| 175,585.00 | RUECKERT, BRIAN S | 1978 E ROCKLIN DR | | SANDY | UT | 84092 |
| 4,251,701.00 | RUECKERT, MARC | | | | | |
| 3,000,000.00 | RUECKERT, MARC A | 489 SANDY OAKS DR | | SANDY | UT | 84070 |
| 425,170.00 | RUECKERT, SPERRY | 489 SANDY OAKS DR | | SANDY | UT | 84070 |
| 3,323,795.00 | SANC INVESTMENTS LLC | ATTN: DIRK PARDOE | | | | |
| 35,085.00 | SANDERS, MICHAEL | PO BOX 336 | | WINTHROP | WA | 98862 |
| 4,390.00 | SANDERS, MICHAEL | PO BOX 336 | | WINTHROP | WA | 98862 |
| 140,342.00 | SANDERS, MICHAEL | PO BOX 336 | | WINTHROP | WA | 98862 |
| 17,558.00 | SANDERS, MICHAEL | PO BOX 336 | | WINTHROP | WA | 98862 |
| 3,333,334.00 | SAVVY INVESTMENTS LLC | 14710 S RIVER WILLOW DR | | RIVERTON | UT | 84065 |
| 1,388,889.00 | SCHAUB, BENSON L | | | | | |
| 1,814,039.92 | SCHMELZER, RODNEY EVAN | 1525 E VILLA THERESA DR | | PHOENIX | AZ | 85022 |
| 500,000.00 | SCOTIA CAPITAL INC | SCOTIA PLAZA, 40 KING ST WEST | P.O. BOX 4085, STATION A | TORONTO | ONTA | M5W 2X6 |
| 100,000.00 | SCOTIA CAPITAL INC | SCOTIA PLAZA, 40 KING ST WEST | P.O. BOX 4085, STATION A | TORONTO | ONTA | M5W 2X6 |
| 2,000,000.00 | SCOTIA CAPITAL INC | SCOTIA PLAZA, 40 KING ST WEST | P.O. BOX 4085, STATION A | TORONTO | ONTA | M5W 2X6 |
| 2,000,000.00 | SCOTIA CAPITAL INC | SCOTIA PLAZA, 40 KING ST WEST | P.O. BOX 4085, STATION A | TORONTO | ONTA | M5W 2X6 |
| 200,000.00 | SCOTIA CAPITAL INC | SCOTIA PLAZA, 40 KING ST WEST | P.O. BOX 4085, STATION A | TORONTO | ONTA | M5W 2X6 |
| 73,702.00 | SCOTIA CAPITAL INC | SCOTIA PLAZA, 40 KING ST WEST | P.O. BOX 4085, STATION A | TORONTO | ONTA | M5W 2X6 |
| 500,000.00 | SCOTIA CAPITAL INC | SCOTIA PLAZA, 40 KING ST WEST | P.O. BOX 4085, STATION A | TORONTO | ONTA | M5W 2X6 |
| 500,000.00 | SCOTIA CAPITAL INC | SCOTIA PLAZA, 40 KING ST WEST | P.O. BOX 4085, STATION A | TORONTO | ONTA | M5W 2X6 |
| 500,000.00 | SCOTIA CAPITAL INC | SCOTIA PLAZA, 40 KING ST WEST | P.O. BOX 4085, STATION A | TORONTO | ONTA | M5W 2X6 |
| 500,000.00 | SCOTIA CAPITAL INC | SCOTIA PLAZA, 40 KING ST WEST | P.O. BOX 4085, STATION A | TORONTO | ONTA | M5W 2X6 |
| 200,000.00 | SCOTIA CAPITAL INC | SCOTIA PLAZA, 40 KING ST WEST | P.O. BOX 4085, STATION A | TORONTO | ONTA | M5W 2X6 |
| 1,000.00 | SCOTIA CAPITAL INC | SCOTIA PLAZA, 40 KING ST WEST | P.O. BOX 4085, STATION A | TORONTO | ONTA | M5W 2X6 |
| 1,000.00 | SCOTIA CAPITAL INC | SCOTIA PLAZA, 40 KING ST WEST | P.O. BOX 4085, STATION A | TORONTO | ONTA | M5W 2X6 |
| 5,000.00 | SCOTIA CAPITAL INC | SCOTIA PLAZA, 40 KING ST WEST | P.O. BOX 4085, STATION A | TORONTO | ONTA | M5W 2X6 |

| Amount | Name | Address | City | State | Zip |
|---|---|---|---|---|---|
| 2,000.00 | SCOTIA CAPITAL INC | SCOTIA PLAZA, 40 KING ST WEST    P.O. BOX 4085, STATION A | TORONTO | ONTA M5W | M5W |
| | | | | RIO | 2X6 |
| 1,000.00 | SCOTIA CAPITAL INC | SCOTIA PLAZA, 40 KING ST WEST    P.O. BOX 4085, STATION A | TORONTO | ONTA M5W | M5W |
| | | | | RIO | 2X6 |
| | | | | RIO | M5W |
| | | | | ONTA | 2X6 |
| 334,822.00 | SCOTIA CAPITAL INC | SCOTIA PLAZA, 40 KING ST WEST    P.O. BOX 4085, STATION A | TORONTO | ONTA | M5W |
| 17,000.00 | SCOTIA CAPITAL INC | SCOTIA PLAZA, 40 KING ST WEST    P.O. BOX 4085, STATION A | TORONTO | ONTA | M5W |
| 50,000.00 | SCOTRADE INC | PO BOX 31759 | ST LOUIS | MO | 63131 |
| 105,000.00 | SCOTRADE INC | PO BOX 31759 | ST LOUIS | MO | 63131 |
| 132,300.00 | SCOTRADE INC | PO BOX 31759 | ST LOUIS | MO | 63131 |
| 332,331.00 | SCOTRADE INC | PO BOX 31759 | ST LOUIS | MO | 63131 |
| 352,941.00 | SCOTRADE INC | PO BOX 31759 | ST LOUIS | MO | 63131 |
| 770,000.00 | SCOTRADE INC | PO BOX 31759 | ST LOUIS | MO | 63131 |
| 1,000,000.00 | SCOTRADE INC | PO BOX 31759 | ST LOUIS | MO | 63131 |
| 1,305,000.00 | SCOTRADE INC | PO BOX 31759 | ST LOUIS | MO | 63131 |
| 4,346,274.00 | SCOTRADE INC | PO BOX 31759 | ST LOUIS | MO | 63131 |
| 5,957,333.00 | SCOTRADE INC | PO BOX 31759 | ST LOUIS | MO | 63131 |
| 80,685,485.00 | SCOTRADE INC | PO BOX 31759 | ST LOUIS | MO | 63131 |
| 159,000.00 | SEELY, JORDAN J | 3194 N MTN VILLE RD | MT PLEASANT | UT | 84647 |
| 16,467.00 | SEELY, JORDAN J | 3194 N MTN VILLE RD | MT PLEASANT | UT | 84647 |
| 10,800.00 | SEELY, JORDAN J | 3194 N MTN VILLE RD | MT PLEASANT | UT | 84647 |
| 19,000.00 | SEELY, JORDAN J | 3194 N MTN VILLE RD | MT PLEASANT | UT | 84647 |
| 4,985,693.00 | SHADY TREE LANE LLC | ATTN: ERIC BARLOW    5348 COTTONWOOD LANE | SALT LAKE CITY | UT | 84117 |
| 333,300.00 | SHENEMAN, DOUG | | | | |
| 701,708.00 | SHENEMAN, DOUGLAS | 1259 WILD MAPLE COURT | DRAPER | UT | 84020 |
| 87,792.00 | SHENEMAN, DOUGLAS | 1259 WILD MAPLE COURT | DRAPER | UT | 84020 |
| 334,822.00 | SINGLETON, ROBERT & AMY SINGLETON | 1128 WOODMOOR DR | BOUNTIFUL | UT | 84010 |
| 250,000.00 | SMITH, ALLYSON | 1373 E CASSITY AVE | TOOELE | UT | 84074 |
| 625,000.00 | SMITH, DARIN T & LAURIE SMITH | 1051 ANTIETAM COURT | BOISE | ID | 83709 |
| 1,250,000.00 | SMITH, DENNIS R | 6115 S OLD ORCHARD LANE | HALLADAY | UT | 84121 |
| 701,708.00 | SMITH, JOSHUA | 6115 S OLD ORCHARD LANE | HALLADAY | UT | 84121 |
| 87,792.00 | SMITH, JOSHUA | 6115 S OLD ORCHARD LANE | HALLADAY | UT | 84121 |
| 840,000.00 | SNOW, CURTIS E | 6692 LIZA LN | WEST JORDAN | UT | 84081 |
| 490,000.00 | SOUTHWEST SECURITIES INC | 1201 ELM STREET    SUITE 3500 | DALLAS | TX | 75270 |
| 146,350.00 | SOUTHWEST SECURITIES INC | 1201 ELM STREET    SUITE 3500 | DALLAS | TX | 75270 |
| 664,759.00 | SOUTHWORTH GLOBAL TRADE LLC | JACK CONNOR COUTHWORTH    654 CANTERBURY LANE | NORTH SALT LAKE | UT | 84054 |
| 100,000.00 | SOUTHWORTH, ASHLEE R | 14447 GRAY FOX DR | BLUFFDALE | UT | 84065 |
| 100,000.00 | SOUTHWORTH, J CONNOR | 70 E 1470 S | FARMINGTON | UT | 84025 |
| 100,000.00 | SOUTHWORTH, JUSTIN A | 14447 GRAY FOX DR | BLUFFDALE | UT | 84065 |
| 195,129,653.0 | SOUTHWORTH, MARCUS | 14447 S GRAY FOX DR | BLUFFDALE | UT | 84065 |
| 22,936,344.00 | SOUTHWORTH, MARCUS | 14447 S GRAY FOX DR | BLUFFDALE | UT | 84065 |
| 100,000.00 | SOUTHWORTH, MARIANNE | 120 N 350 W #218 | AMERICAN FORK | UT | 84003 |
| 100,000.00 | SOUTHWORTH, MILES B | 14447 GRAY FOX DR | BLUFFDALE | UT | 84065 |
| 100,000.00 | SOUTHWORTH, N ALEXANDER | 14447 GRAY FOX DR | BLUFFDALE | UT | 84065 |

| Amount | Name | Address | City | State | Zip |
|---|---|---|---|---|---|
| 100,000.00 | SOUTHWORTH, PAUL E | 120 N 350 W #218 | AMERICAN FORK | UT | 84003 |
| 100,000.00 | SOUTHWORTH, RENAE | 70 E 1470 S | FARMINGTON | UT | 84025 |
| 1,000,000.00 | STANGER, KEVIN | 1564 DEL MAR CIR | IDAHO FALLS | ID | 83404 |
| 701,708.00 | STANGER, KEVIN | 1564 DEL MAR CIR | IDAHO FALLS | ID | 83404 |
| 87,792.00 | STANGER, KEVIN | 1564 DEL MAR CIR | IDAHO FALLS | ID | 83404 |
| 3,323,795.00 | STAN-LEE LLC | ATTN: STAN KIMBALL | | | |
| 42,857.00 | STEINBERG, CAROL L | 354 S RODEO DR | BEVERLY HILLS | CA | 90212 |
| 50,000.00 | STEINBERG, CAROL L | 354 S RODEO DR | BEVERLY HILLS | CA | 90212 |
| 42,857.00 | STEINBERG, JANET E | 354 S RODEO DR | BEVERLY HILLS | CA | 90212 |
| 50,000.00 | STEINBERG, JANET E | 354 S RODEO DR | BEVERLY HILLS | CA | 90212 |
| 1,666,500.00 | STEPHAN, JAN ADAM | 62 W 560 SO | OREM | UT | 84058 |
| 166,833.00 | STEPHAN, JAN ADAM | 62 W 560 SO | OREM | UT | 84058 |
| 1,041,667.00 | STEPHAN, JAN ADAM | 62 W 560 SO | OREM | UT | 84058 |
| 86 | STERNE AGEE & LEACH INC | 813 SHADES CREEK PKY    SUITE 100B | BIRMINGHAM | AL | 35209 |
| 114,840.00 | STERNE AGEE & LEACH INC | 813 SHADES CREEK PKY    SUITE 100B | BIRMINGHAM | AL | 35209 |
| 117,000.00 | STERNE AGEE & LEACH INC | 813 SHADES CREEK PKY    SUITE 100B | BIRMINGHAM | AL | 35209 |
| 300,000.00 | STERNE AGEE & LEACH INC | 813 SHADES CREEK PKY    SUITE 100B | BIRMINGHAM | AL | 35209 |
| 50,000.00 | STERNE AGEE & LEACH INC | 813 SHADES CREEK PKY    SUITE 100B | BIRMINGHAM | AL | 35209 |
| 25,000.00 | STERNE AGEE & LEACH INC | 813 SHADES CREEK PKY    SUITE 100B | BIRMINGHAM | AL | 35209 |
| 200,000.00 | STERNE AGEE & LEACH INC | 813 SHADES CREEK PKY    SUITE 100B | BIRMINGHAM | AL | 35209 |
| 125,000.00 | STOKES, MAX | 1968 ASHLEY MESA LN | SANDY | UT | 84092 |
| 31,397,260.00 | STRATEGIC CAPITAL PARTNERS LLC | OWEN J FISHER & CHAD W BESSINGER, MANAGERS | | | |
| 31,397,260.00 | STRATEGIC CAPITAL PARTNERS LLC | MARKET PLACE DR - STE 120 | | | |
| 50,000,000.00 | STRATEGIC CAPITAL PARTNERS LLC | OWEN J FISHER & CHAD W BESSINGER, MANAGERS | | | |
| 2,380,952.00 | STRATEGIC LAND HOLDINGS LLC | MARKET PLACE DR - STE 120 | CENTERVILLE | UT | 84014 |
| 3,333,333.00 | STRATEGIC LAND HOLDINGS LLC | OWEN J FISHER & CHAD W BESSINGER, MANAGERS | | | |
| 112,624,070.0 | SUNRISE CAPITAL | MARKET PLACE DR - STE 120 | CENTERVILLE | UT | 84014 |
| 14,090,680.00 | SUNRISE CAPITAL | JIM HORTON    5348 COTTONWOOD LANE | SALT LAKE CITY | UT | 84117 |
| 421,025.00 | TAGGERT, DENNIS & KAREN TAGGERT | JIM HORTON    5348 COTTONWOOD LANE | SALT LAKE CITY | UT | 84117 |
| 52,675.00 | TAGGERT, DENNIS & KAREN TAGGERT | 5127 S 2050 EAST | SALT LAKE CITY | UT | 84117 |
| | TAGGERT, DENNIS D & KAREN M | 5127 S 2050 EAST | SALT LAKE CITY | UT | 84117 |
| 199,980.00 | TAGGERT | 5127 SO 2050 E | SALT LAKE CITY | UT | 84117 |
| 3,323,795.00 | TANNER GEOTECHNICS LLC | ATTN: MARC OLSEN    PO BOX 17496 | HOLLADAY | UT | 84117 |
| 5,000,000.00 | TD AMERITRADE CLEARING CUSTODIAN | | | | |
| | FBO OWEN FISHER ROLLOVER IRA | C/O COPPER KING MINING | | | |
| 2,709,220.00 | TD AMERITRADE CLEARING INC | PO BOX 2226 | OMAHA | NE | 68103- |
| 9,000,000.00 | TD AMERITRADE CLEARING INC | PO BOX 2226 | OMAHA | NE | 68103- |
| 7,000,000.00 | TD AMERITRADE CLEARING INC | PO BOX 2226 | OMAHA | NE | 68103- |
| 20,000,000.00 | TD AMERITRADE CLEARING INC | PO BOX 2226 | OMAHA | NE | 68103- |
| 22,000,000.00 | TD AMERITRADE CLEARING INC | PO BOX 2226 | OMAHA | NE | 68103- |
| 15,000,000.00 | TD AMERITRADE CLEARING INC | PO BOX 2226 | OMAHA | NE | 68103- |

| Amount | Name | Address | City | State | Zip |
|---|---|---|---|---|---|
| 5,000,000.00 | TD AMERITRADE CLEARING INC | PO BOX 2226 | OMAHA | NE | 68103- |
| 1,000,000.00 | TD AMERITRADE CLEARING INC | PO BOX 2226 | OMAHA | NE | 68103- |
| 3,333,000.00 | THE DONALD AND MONCITE CASH FAMILY LIVING TRUST | | SANDY | UT | 94092 |
| 1,666,667.00 | THE DONALD AND MONCITE CASH FAMILY LIVING TRUST | | | | |
| 8,000.00 | THE STOCK PIT | 9 WINDSONG | SANDY | UT | 94092 |
| 317,460.00 | THE WATTLES COMPANY INC | C/O DENNY BURNS   70 CLINTON AVE | TIFFIN | OH | 44883 |
| 634,921.00 | THE WATTLES COMPANY INC | C/O CRAIG WATTLES   COPPER KING MINING | | | |
| 6,868,132.00 | THOMAS, CHARLES BRENT | C/O CRAIG WATTLES   COPPER KING MINING | | | |
| 10,000.00 | THONEN, CHUCK | 7906 N. NINE MILE ROAD | NINE MILE FALLS | WA | 99026 |
| 10,000.00 | THURMAN, THOMAS & ROSE THURMAN | PO BOX 18203 | KEARNS | UT | 84118 |
| 3,628,079.86 | TOP-NOTCH INVESTMENTS, LLC | | | | |
| 350,854.00 | TRUMAN, KARL | PO BOX 249 | MINERSVILLE | UT | 84752 |
| 43,896.00 | TRUMAN, KARL | PO BOX 249 | MINERSVILLE | UT | 84752 |
| 1,052,561.00 | TRUMAN, KARL | PO BOX 249 | MINERSVILLE | UT | 84752 |
| 131,689.00 | TRUMAN, KARL | PO BOX 249 | MINERSVILLE | UT | 84752 |
| 310,000.00 | UBS FINANCIAL SERVICES INC | 1000 HARBOR BLVD - 6TH FLR | WEEHAWKEN | NJ | 7086 |
| 500,000.00 | UBS FINANCIAL SERVICES INC | 1000 HARBOR BLVD - 6TH FLR | WEEHAWKEN | NJ | 7086 |
| 800 | UBS FINANCIAL SERVICES INC | 1000 HARBOR BLVD - 6TH FLR | WEEHAWKEN | NJ | 7086 |
| 295,873.00 | UBS FINANCIAL SERVICES INC | 1000 HARBOR BLVD - 6TH FLR | WEEHAWKEN | NJ | 7086 |
| 100,000.00 | UBS SECURITIES LLC | 480 WASHINGTON BLVD | JERSEY CITY | NJ | 7310 |
| 500,000.00 | UBS SECURITIES LLC | 480 WASHINGTON BLVD | JERSEY CITY | NJ | 7310 |
| 2,712,000.00 | UBS SECURITIES LLC | 480 WASHINGTON BLVD | JERSEY CITY | NJ | 7310 |
| 4,000,000.00 | UBS SECURITIES LLC | 480 WASHINGTON BLVD | JERSEY CITY | NJ | 7310 |
| 2,000,000.00 | USAA INVESTMENT MANAGEMENT COMPANY | | | | |
| 150,000.00 | USAA INVESTMENT MANAGEMENT COMPANY | | | | |
| 100,000.00 | USAA INVESTMENT MANAGEMENT COMPANY | | | | |
| 500,000.00 | USAA INVESTMENT MANAGEMENT COMPANY | | | | |
| 1,822,954.12 | VALERIE DUARTE TRUSTEE | | | | |
| 119,048.00 | VANDENAKKER, JUSTIN | 5200 S HIGHLAND DR   STE 101 | HOLLADAY | UT | 84117 |
| 119,048.00 | VANDENAKKER, JUSTIN | 5200 S HIGHLAND DR   STE 101 | HOLLADAY | UT | 84117 |
| 194,920.00 | VANDENAKKER, JUSTIN | 5200 S HIGHLAND DR   STE 101 | HOLLADAY | UT | 84117 |
| 24,387.00 | VANDENAKKER, JUSTIN | 5200 S HIGHLAND DR   STE 101 | HOLLADAY | UT | 84117 |
| 3,943,682.00 | VANGUARD BROKERAGE SERVICES | 455 DEVON PARK DRIVE | WAYNE | PA | 19087 |
| 2,000,000.00 | VASIC, MARK | 1809 S 900 WEST | SALT LAKE CITY | UT | 84104 |
| 2,500,000.00 | VASIC, MARK | 1809 S 900 WEST | SALT LAKE CITY | UT | 84104 |
| 595,238.00 | VASIC, TAMMY'L | C/O MARK VASIC   1809 S 900 WEST | SALT LAKE CITY | UT | 84104 |
| 6,333,333.00 | VERNON LEE MAXWELL IRA # 9426 | | | | |
| 1,000,000.00 | VICHIT ITH | C/O LOWELL ANDERSON   2848 N FOOTHILL DR | PROVO | UT | 84604 |

| Amount | Name | Address | City | State | Zip |
|---|---|---|---|---|---|
| 660,000.00 | WADE, H B | 1208 SOUTH 200 WEST | MILFORD | UT | 84751 |
| 831,818.00 | WADE, KEN A | 1208 SOUTH 200 WEST | MILFORD | UT | 84751 |
| 2,033,334.00 | WADE, KEN A | 1208 SOUTH 200 WEST | MILFORD | UT | 84751 |
| 10,166,667.00 | WADE, KEN A | 1208 SOUTH 200 WEST | MILFORD | UT | 84751 |
| 56,667.00 | WADE, KENNETH A | PO BOX 187 | DRAPER | UT | 84020 |
| 1,095,024.00 | WADE, KENNETH A | PO BOX 187 | DRAPER | UT | 84020 |
| 653,538.00 | WADE, KENNETH A | PO BOX 187 | DRAPER | UT | 84020 |
| 1,872,962.00 | WADE, KENNETH A | PO BOX 187 | DRAPER | UT | 84020 |
| 831,818.00 | WADE, KENNETH A | PO BOX 187 | DRAPER | UT | 84020 |
| 2,287,500.00 | WADE, KENNETH A | PO BOX 187 | DRAPER | UT | 84020 |
| 937,000.00 | WADE, KENNETH A | PO BOX 187 | DRAPER | UT | 84020 |
| 5,833,333.00 | WALKER LEGACY LLC | OWEN J FISHER, MANAGER    351 OAK LN | DRAPER | UT | 84020 |
| 2,333,333.00 | WALKER LEGACY LLC | OWEN J FISHER, MANAGER    351 OAK LN | KAYSVILLE | UT | 84037 |
| 30,000.00 | WALKER, TERRY | 731 N 120 E | OREM | UT | 84057 |
| 28,500.00 | WALKER, TERRY | 731 N 120 E | OREM | UT | 84057 |
| 2,500,000.00 | WATHEN, DAVID | C/O OPPER KING | BOUNTIFUL | UT | 84010 |
| 3,500,000.00 | WATKINS, BLAKE LORI WATKINS JT TEN | 4464 SUMMERWOOD DR | BOUNTIFUL | UT | 84010 |
| 700,000.00 | WATKINS, BLAKE LORI WATKINS JT TEN | 4464 SUMMERWOOD DR | CENTERVILLE | UT | 84014 |
| 3,890,000.00 | WEALTH NAVIGATION LLC | 500 N MARKETPLACE DR    STE 101 | CENTERVILLE | UT | 84014 |
| 2,258,295.00 | WEALTH NAVIGATION LLC | 500 N MARKETPLACE DR    STE 101 | CENTERVILLE | UT | 84014 |
| 741,429.00 | WEALTH NAVIGATION LLC | 500 N MARKETPLACE DR    STE 101 | CENTERVILLE | UT | 84014 |
| 6,000,000.00 | WEALTH NAVIGATION LLC | 500 N MARKETPLACE DR    STE 101 | CENTERVILLE | UT | 84014 |
| 340,275.00 | WEDBUSH MORGAN SECURITIES | PO BOX 30014 | LOS ANGELES | CA | 90030- |
| 22,695,000.00 | WELLS FARGO INVESTMENTS LLC | ATTN: JAMES L RANKIN    625 MARQUETTE AVE - MAC N9311-    13J | MINNEAPOLIS | MN | 55402 |
| 600,000.00 | WELLS FARGO INVESTMENTS LLC | ATTN: JAMES L RANKIN    625 MARQUETTE AVE - MAC N9311-    13J | MINNEAPOLIS | MN | 55402 |
| 133,163.00 | WELLS FARGO INVESTMENTS LLC | ATTN: JAMES L RANKIN    625 MARQUETTE AVE - MAC N9311-    13J | MINNEAPOLIS | MN | 55402 |
| 100,000.00 | WELLS FARGO INVESTMENTS LLC | ATTN: JAMES L RANKIN    625 MARQUETTE AVE - MAC N9311-    13J | MINNEAPOLIS | MN | 55402 |
| 3,000.00 | WELLS FARGO INVESTMENTS LLC | ATTN: JAMES L RANKIN    625 MARQUETTE AVE - MAC N9311-    13J | MINNEAPOLIS | MN | 55402 |
| 2,590,000.00 | WELLS FARGO INVESTMENTS LLC | ATTN: JAMES L RANKIN    625 MARQUETTE AVE - MAC N9311-    13J | MINNEAPOLIS | MN | 55402 |
| 848,916.00 | WELLS FARGO INVESTMENTS LLC | ATTN: JAMES L RANKIN    625 MARQUETTE AVE - MAC N9311-    13J | MINNEAPOLIS | MN | 55402 |
| 104,550.00 | WELLS FARGO INVESTMENTS LLC | ATTN: JAMES L RANKIN    625 MARQUETTE AVE - MAC N9311-    13J | MINNEAPOLIS | MN | 55402 |
| 903,000.00 | WELLS FARGO INVESTMENTS LLC | ATTN: JAMES L RANKIN    625 MARQUETTE AVE - MAC N9311-    13J | MINNEAPOLIS | MN | 55402 |
| 3,150,210.00 | WELLS FARGO INVESTMENTS LLC | ATTN: JAMES L RANKIN    625 MARQUETTE AVE - MAC N9311-    13J | MINNEAPOLIS | MN | 55402 |

| Amount | Name | Address | City | State | Zip |
|---|---|---|---|---|---|
| 150,000.00 | WELLS FARGO INVESTMENTS LLC | ATTN: JAMES L RANKIN   625 MARQUETTE AVE - MAC N9311-131 | MINNEAPOLIS | MN | 55402 |
| 3,500,000.00 | WELLS FARGO INVESTMENTS LLC | ATTN: JAMES L RANKIN   625 MARQUETTE AVE - MAC N9311-131 | MINNEAPOLIS | MN | 55402 |
| 31,100,000.00 | WELLS FARGO INVESTMENTS LLC | ATTN: JAMES L RANKIN   625 MARQUETTE AVE - MAC N9311-131 | MINNEAPOLIS | MN | 55402 |
| 5,501,167.00 | WENZEL, GAVIN | 2084 LAWRENCE CIR | SOUTH JORDAN | UT | 84095 |
| 1,600,000.00 | WENZEL, JONELL | 2084 LAWRENCE CIR | SOUTH JORDAN | UT | 84095 |
| 1,250,000.00 | WEST, BRENT | 3060 SCENIC VALLEY LANE | SANDY | UT | 84092 |
| 1,666,667.00 | WEST, BRENT | 3060 SCENIC VALLEY LANE | SANDY | UT | 84092 |
| 1,403,415.00 | WESTERN MORRIS PROPERTIES | C/O COPPER KING MINING | | | |
| 175,585.00 | WESTERN MORRIS PROPERTIES | C/O COPPER KING MINING | | | |
| 1,764,390.00 | WESTERN MORRIS PROPERTIES | C/O COPPER KING MINING | | | |
| 3,800,000.00 | WESTERN MORRIS PROPERTIES LLC | 427 SO MAIN | CEDAR CITY | UT | 84720 |
| 3,323,795.00 | WESTERN MORRIS PROPERTIES LLC | 427 SO MAIN | CEDAR CITY | UT | 84720 |
| 150,000,000.00 | WESTERN UTAH COPPER COMPANY | PO BOX 492, 1208 SOUTH-200 WEST | MILFORD | UT | 84751 |
| 150,000,000.0 | WESTERN UTAH COPPER COMPANY | PO BOX 492, 1208 SOUTH-200 WEST | MILFORD | UT | 84751 |
| 1,666,667.00 | WHITING, JR, JOHN HEBER | 1749 GRANITE DR | POCATELLO | ID | 83201 |
| 12,600,000.00 | WHITING, JR, JOHN HEBER | 1749 GRANITE DR | POCATELLO | ID | 83201 |
| 2,500,000.00 | WHITING, JR, JOHN HEBER | 1749 GRANITE DR | POCATELLO | ID | 83201 |
| 9,150,000.00 | WHITING, JR, JOHN HEBER | 1749 GRANITE DR | POCATELLO | ID | 83201 |
| 2,900,000.00 | WHITING SR, JOHN HEBER | 142 W 2ND NORTH | LOGAN | UT | 84321 |
| 2,000,000.00 | WHITING, EDWARD GIBBS | 352 N SPRING CREEK PKWY | PROVIDENCE | UT | 84332 |
| 100,000.00 | WHITING, HANNAH LESLI | 1749 GRANITE DR | POCATELLO | ID | 83201 |
| 350,854.00 | WHITING, JOHN | 1749 GRANITE DR | POCATELLO | ID | 83201 |
| 43,896.00 | WHITING, JOHN | 1749 GRANITE DR | POCATELLO | ID | 83201 |
| 100,000.00 | WHITING, MEGHAN MORIAH | 1749 GRANITE DR | POCATELLO | ID | 83201 |
| 1,855,288.00 | WILLIAMS, K GREGG & PAMELA WILLIAMS | 12034 S MILONA DR | DRAPER | UT | 84118 |
| 1,111,111.00 | WILSON, DON | 2203 W 1300 NORTH | CLINTON | UT | 84015 |
| 83,333.00 | WINKEL, COLTON MCKAY LEON | C/O COPPER KING MINING | | | |
| 2,083,333.00 | WINKEL, HENDRIK LEON | C/O COPPER KING MINING | | | |
| 20,000,000.00 | WINTERFOX, LLC | C/O COPPER KING MINING | | | |
| | WISEMAN, DUSTIN S & MICHAELA | C/O COPPER KING | | | |
| 694,000.00 | WISEMAN | PO BOX 355 | MILFORD | UT | 84751 |
| 35,085.00 | WISEMAN, WAYNE | PO BOX 355 | MILFORD | UT | 84751 |
| 4,390.00 | WISEMAN, WAYNE | 510 E. FILLMORE | EAU CLAIRE | WI | 54701 |
| 8,000.00 | WOLTERSTORFF, GEOFF | | | | |
| 625,000.00 | WOODHEAD, DAN | | | | |
| 333,300.00 | WOODS, LAMOND | 295 SOUTH 1470 EAST | SPRINGVILLE | UT | 84663 |
| 175,427.00 | WOODS, LAMOND | 295 SOUTH 1470 EAST | SPRINGVILLE | UT | 84663 |
| 21,948.00 | WOODS, LAMOND | 295 SOUTH 1470 EAST | SPRINGVILLE | UT | 84663 |
| 1,000,000.00 | WRIGHT DMD LLC, DAVID N | 345 S 990 WEST | OREM | UT | 84058 |
| 175,000.00 | WRIGHT, LINDSAY | 1208 SOUTH 200 WEST | MILFORD | UT | 84751 |

| Shares | Name | Address | City | State | Zip |
|---|---|---|---|---|---|
| 75,000.00 | WRIGHT, LINDSAY | 1208 SOUTH 200 WEST | MILFORD | UT | 84751 |
| 350,854.00 | WUNDERLICH, RONAL J | PO BOX 849 | MILFORD | UT | 84751 |
| 43,896.00 | WUNDERLICH, RONAL J | PO BOX 849 | MILFORD | UT | 84751 |
| 315,000.00 | WUNDERLICH, RONALD J & DEBRA B WUNDERLICH | | MILFORD | UT | 84751 |
| 1,000,000.00 | WUNDERLICH, RYAN | C/O COPPER KING MINING BOX 849 | MILFORD | UT | 84751 |
| 320,513.00 | WW INVESTMENT PROPERTIES LLC | 5200 S HIGHLAND DR #101 | SALT LAKE CITY | UT | 84117 |
| 277,778.00 | WW INVESTMENT PROPERTIES LLC | 5200 S HIGHLAND DR #101 | SALT LAKE CITY | UT | 84117 |
| 1,923,077.00 | WW INVESTMENT PROPERTIES LLC | 5200 S HIGHLAND DR #101 | SALT LAKE CITY | UT | 84117 |
| 113,663.00 | WW INVESTMENTS | 5200 S HIGHLAND DR #101 | SALT LAKE CITY | UT | 84117 |
| 113,663.00 | WW INVESTMENTS | 5200 S HIGHLAND DR #101 | SALT LAKE CITY | UT | 84117 |
| 1,500,000.00 | WYNNE, E LEE & CANARY WYNNE | 4710 KANNAH CREEK RD | WHITEWATER | CO | 81527 |
| 1,000,000.00 | WYNNE, E LEE & CANARY WYNNE | 4710 KANNAH CREEK RD | WHITEWATER | CO | 81527 |
| 300,000.00 | WYNNE, E LEE & CANARY WYNNE | 4710 KANNAH CREEK RD | WHITEWATER | CO | 81527 |
| 500,000.00 | WYNNE, RUSSELL T | 49 HATFIELD ST | MARLBORO | MA | 1752 |
| 2,343,750.00 | YOUNG, EUGENE L | 2808 E MT JORDAN | SANDY | UT | 84092 |
| 14,034,152.00 | YOUNG, GEORGE | 402 LINDEN | BORGER | TX | 79007 |
| 1,755,848.00 | YOUNG, GEORGE | 402 LINDEN | BORGER | TX | 79007 |
| 781,250.00 | YOUNG, KURT O | 2719 E 9800 S | SANDY | UT | 84092 |

| | |
|---|---|
| Shareholders | 476 |
| Shares | 5,839,173,422.05 |
| Control Shares | 0 |
| Restricted Shares | 2,656,939,535.05 |